1  KIRK B. LENHARD, ESQ., Nevada Bar No. 1437
   NIKKI L. BAKER, ESQ., Nevada Bar No. 6562
2  BROWNSTEIN HYATT FARBER SCHRECK, LLP
   100 North City Parkway, Suite 1600
3  Las Vegas, NV 89106-4614
   Telephone: 702.382.2101
4  Facsimile: 702.382.8135
   Email: klenhard@bhfs.com
5  Email: nbaker@bhfs.com

6  DENNIS H. HRANITZKY, ESQ.
     (admitted *pro hac vice*)
7  DECHERT LLP
   1095 Avenue of the Americas
8  New York, NY 10036-6797
   Telephone:    212.698.3500
9  Facsimile:    212.698.3599
   Email:        dennis.hranitzky@dechert.com
10
   *Attorneys for NML Capital, Ltd.*
11

12                **UNITED STATES DISTRICT COURT**

13                    **DISTRICT OF NEVADA**

14 NML CAPITAL, LTD.,                    CASE NO.: 2:14-cv-00492-JAD-VCF

15            Plaintiff,                 **NML CAPITAL, LTD.'S SUPPLEMENTAL
                                         BRIEF IN SUPPORT OF ITS CROSS-
16 v.                                    MOTIONS TO COMPEL**

17 THE REPUBLIC OF ARGENTINA,

18            Defendant.

19

20

21        Plaintiff NML Capital Ltd., by and through its attorneys of record Brownstein Hyatt

22 Farber Schreck, LLP and Dechert LLP, hereby submits this supplemental brief in further support

23 of its cross-motion to compel MF Nevada to comply fully with the Subpoena served on it by

24 NML on or about June 20, 2014, and its cross-motion to compel Val de Loire to comply fully

25 with the Subpoena served on it by NML on August 28, 2014.

26

27

28

*(Left margin vertical text:)* BROWNSTEIN HYATT FARBER SCHRECK, LLP
100 North City Parkway, Suite 1600
Las Vegas, NV 89106-4614
702.382.2101

1

# **TABLE OF CONTENTS**

2

Page

3    INTRODUCTION ..........................................................................................................1

4    ARGUMENT ................................................................................................................2

5        I.    The Second Circuit Recently Affirmed An Order Compelling Non-Party
              Banks To Comply With Subpoenas Based  Solely On NML's Showing
6             That They May Have Information Regarding Argentina's Assets. ......................2

7        II.   Three Seychelles Entities Connected To The Báez Scheme Have Flouted A
              Seychelles Court Order Compelling Discovery At Mossack Fonseca's
              Apparent Direction. ..........................................................................................4

8        III.  Third Party Discovery Obtained From Non-Party Banks  Corroborates
              Campagnoli's Findings That The Báez Entities Were Used To Embezzle
9             Argentine Assets. .............................................................................................8

10   CONCLUSION .........................................................................................................10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

BROWNSTEIN HYATT FARBER SCHRECK, LLP
100 North City Parkway, Suite 1600
Las Vegas, NV 89106-4614
702.382.2101

1

## **TABLE OF AUTHORITIES**

2

**CASES**

3

*Mitsui & Co., Ltd. v. Nexen Petroleum UK Ltd.*,
    [2005] EWGC 625 (Ch.)........................................................................5

*NML Capital, Ltd. v. Republic of Argentina*,
    2014 WL 3898021 (D. Nev. Aug. 11, 2014)..........................................4, 5, 8

*Rock Bay LLC v. Dist. Ct.*,
    129 Nev. Adv. Op. ................................................................................4

**STATUTES**

Seychelles International Business Companies Act of 1994 ........................7

**OTHER AUTHORITIES**

Federal Rule of Civil Procedure 69 ........................................................1, 3

Steven Gee, *Commercial Injunctions* ....................................................5

Stephen J. Pearson, "Using the English Courts to Assist with U.S. Proceedings,"
    5 L of Intl Trade § 146:38 (2015)..........................................................5

BROWNSTEIN HYATT FARBER SCHRECK, LLP
100 North City Parkway, Suite 1600
Las Vegas, NV 89106-4614
702.382.2101

4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

BROWNSTEIN HYATT FARBER SCHRECK, LLP
100 North City Parkway, Suite 1600
Las Vegas, NV 89106-4614
702.382.2101

**INTRODUCTION**

NML submits this supplemental brief to present additional legal authorities and evidence germane to the Court's consideration of NML's pending motions to compel Val de Loire and MF Nevada (as the alter ego of Mossack Fonseca) to comply with subpoenas NML served on them last year. At the hearing on December 12, 2014, the Court inquired as to whether the parties intended to file any supplemental briefing in support of the pending motions, noting that the Court understood the evidence to be continually "evolving" as a result of NML's global discovery efforts.[1]  Just as the Court anticipated, those efforts have resulted in new and material developments that NML believes are appropriate to bring to the Court's attention in connection with its consideration of the motions currently pending.

*First*, the United States Court of Appeals for the Second Circuit recently held that third parties like MF Nevada, Mossack Fonseca and Val de Loire that may possess information about Argentina's assets are the proper subject of post-judgment discovery under Federal Rule of Civil Procedure 69—regardless of whether they are shown either to have been directly involved in a transaction with Argentina, or to be Argentina's alter ego. As the Second Circuit made clear (and as NML has argued all along in this Court), the only showing NML is required to make is that the subpoenaed party "***may possess*** information about Argentina's assets."[2]

*Second*, on December 17, 2014, NML obtained an order in the Supreme Court of the Seychelles compelling entities affiliated with Mossack Fonseca and connected to the Báez embezzlement scheme—namely, Aldyne, Gairns, and Plascot (collectively, the "**Seychelles Entities**")—to provide documents and information relating to their structure, operations, and finances. Consistent with the pattern of obstreperous conduct displayed by Mossack Fonseca and its affiliates throughout these proceedings, the Seychelles Entities (through the ubiquitous Mossack Fonseca employee Leticia Montoya) responded with facially ludicrous responses and just a handful of documents. In addition to being just one more example of the bad faith of

---

[1] Hr'g Tr., *NML Capital v. Republic of Argentina*, 2:14-cv-492-RFB, (D. Nev. Dec. 12, 2014) ("Dec. 12, 2012 Hr'g Tr."), at 22:4-8 (a copy of which is attached as Exhibit A).
[2] Summary Order, *Aurelius Cap. Master, Ltd., et al. v. Republic of Argentina*, Case No. 13-4054 (2d Cir. Dec. 23, 2014) (the "Summary Order"), at 5 (a copy of which is attached as Exhibit B).

BROWNSTEIN HYATT FARBER SCHRECK, LLP
100 North City Parkway, Suite 1600
Las Vegas, NV 89106-4614
702.382.2101

Mossack Fonseca personnel in responding to court-ordered discovery, Ms. Montoya's responses further demonstrate that Mossack Fonseca orchestrates and controls all discovery responses pertaining to the Báez scheme served on its global network of shell corporations—whether the request originated in this Court or halfway around the world in the Seychelles—from Panama.

*Third*, documents produced in response to subpoenas served by NML on a number of third party banks corroborate the findings of both Prosecutor Campagnoli and this Court regarding the involvement of the Báez Entities in the Báez embezzlement scheme—further undermining the contention of both Val de Loire and MF Nevada that the pending criminal investigations in Argentina are unsubstantiated, politically-motivated attacks.

## ARGUMENT

### I. The Second Circuit Recently Affirmed An Order Compelling Non-Party Banks To Comply With Subpoenas Based Solely On NML's Showing That They May Have Information Regarding Argentina's Assets.

Both Val de Loire and MF Nevada argue ad nauseum in their papers that NML is not entitled to post-judgment discovery from any third party unless NML can demonstrate that the third party either engaged directly in financial transactions with Argentina, or is Argentina's alter ego.[3] Both arguments were flatly rejected in a recent decision of the United States Court of Appeals for the Second Circuit. On December 23, 2014, the Second Circuit affirmed an order entered by United States District Judge Thomas Griesa directing various non-parties to respond to subpoenas served by NML. Relying principally on the broad post-judgment discovery permitted under the Federal Rules, the Second Circuit made clear that the only showing NML must make in order to obtain discovery from a third party is that the third party "*may possess information about Argentina's assets*."[4]

In 2013, NML served subpoenas on 13 non-party banks located in the Southern District of New York. These subpoenas sought information about the nature, movement, and current

---

[3] *E.g.*, Val de Loire Mot. to Quash at 5-6; Val de Loire Reply in Supp. of Mot. to Quash at 10-11; MF Nevada Reply in Supp. of Mot. to Quash at 24-26.
[4] Summary Order at 5 (Exhibit B) (emphasis added).

BROWNSTEIN HYATT FARBER SCHRECK, LLP
100 North City Parkway, Suite 1600
Las Vegas, NV 89106-4614
702.382.2101

1  location of assets of Argentina and of a list of 392 Argentina state ministries and instrumentalities

2  that NML believed could be alter egos of Argentina.[5]  On September 25, 2013, Judge Griesa, the

3  federal district judge who has presided over the Argentine debt default litigation for nearly 13

4  years, denied Argentina's motion to quash, granted NML's motion to compel, and ordered the

5  non-party banks to comply with the subpoenas.[6]  Argentina appealed from the September 25,

6  2013 order arguing, among other things, that the subpoenas exceeded the scope of post-judgment

7  discovery permissible under Rule 69 of the Federal Rules of Civil Procedure because they sought

8  information regarding assets of entities "with no showing of any kind that they are liable for the

9  obligations" of Argentina.[7]  In other words, just as Val de Loire argues in its motion to quash,[8]

10  Argentina claimed that, absent a threshold showing that each entity was an alter ego of Argentina,

11  NML was not entitled to this discovery.[9]

12      On December 23, 2014, the Second Circuit affirmed the District Court's September 25,

13  2013 Order.[10]  Rejecting Argentina's argument that NML was not entitled to discovery from third

14  parties unless it had shown that they were Argentina's alter egos, the Second Circuit held:

15          Even if an entity is not an alter ego (and thus is not liable for Argentina's
           debts), it may nevertheless hold attachable assets on behalf of Argentina.
16          Furthermore, an entity that is closely tied to (but legally distinct from)
           Argentina may possess information about Argentina's assets, even if it
17          does not own or hold those assets itself.  Again, 'broad post-judgment
           discovery in aid of execution is the norm in federal and New York state
18          courts.'[11]

19      This decision completely upends the argument advanced by both MF Nevada and Val de

20  Loire that NML must prove either that Mossack Fonseca and Val de Loire are Argentina's alter

21  egos or that they transacted directly with Argentina in order for the subpoenas to be enforceable.

22  [5] *E.g.*, Subpoena Issued to HSBC Bank USA, N.A. in *NML Capital, Ltd. v. Republic of Argentina*, No. 03-
23  cv-8845 (S.D.N.Y. Apr. 15, 2013) (a copy of which is attached as Exhibit C).
   [6] Order, *NML Capital, Ltd. v. Republic of Argentina*, No. 03-cv-8845, at 5-6 (S.D.N.Y. Sept. 25, 2013) (a
24  copy of which is attached as Exhibit D).  The Order also compels Argentina to respond to its discovery
   requests requesting information that would assist NML in identifying potential alter egos of Argentina.  *Id.*
25  [7] Brief of Defendant-Counter-Claimaint-Appellant The Republic of Argentina, *Aurelius Cap. Master, Ltd.,
   et al. v. Republic of Argentina*, Case No. 13-4054 (2d Cir. Feb. 6, 2014) ("**Argentina Br.**"), at 41 (a copy
26  of which is attached as Exhibit E).
   [8] Val de Loire Motion to Quash at 5-6.
27  [9] Argentina Br. at 42-47 (Exhibit E).
   [10] *See generally* Summary Order (Exhibit B).
28  [11] *Id.* at 5 (quoting *EM Ltd. v. Republic of Argentina*, 695 F.3d 201, 207 (2d Cir. 2012)).

BROWNSTEIN HYATT FARBER SCHRECK, LLP
100 North City Parkway, Suite 1600
Las Vegas, NV 89106-4614
702.382.2101

As the Second Circuit held, all that NML need show is that Val de Loire and Mossack Fonseca "*may possess information about Argentina's assets*."[12]   As NML details in its prior submissions,[13] it has unquestionably made this showing.

## II.   Three Seychelles Entities Connected To The Báez Scheme Have Flouted A Seychelles Court Order Compelling Discovery At Mossack Fonseca's Apparent Direction.

At the December 12, 2014 hearing, NML advised the Court that it had recently commenced proceedings in the Seychelles in order to unearth additional information relating to the Báez scheme.   These proceedings were directed to three entities based in the Indian Ocean archipelago—Aldyne Ltd. ("**Aldyne**"), Gairns Ltd. ("**Gairns**"), and Plascot Ltd. ("**Plascot**," and together with Aldyne and Gairns, the "**Seychelles Entities**")—all of which have been tied to the Báez scheme or entities involved in that scheme.[14]   Aldyne is a Seychelles corporation that was formed by and operates out of Mossack Fonseca (Seychelles) and serves (or served) as the manager of the vast majority of the Báez Entities.   *NML Capital v. The Republic of Argentina*, 2014 WL 3898021, at *5 (D. Nev. Aug. 11, 2014).   Furthermore, Leticia Montoya, an employee of Mossack Fonseca in Panama who identified herself as an "agent" of Aldyne, produced affidavits in response to NML's subpoenas to each of the Báez Entities, offering various highly questionable explanations for those entities' failure to produce responsive documents which the Court found "not credible."   *NML Capital Ltd.*, 2014 WL 3898021, at *7.   Gairns, another shell company based out of Mossack Fonseca (Seychelles) not only served as a "member" of several of the Báez Entities set up by MF Nevada, but also issued payments in amounts of $10,000 or more

---

[12] Summary Order at 5 (Exhibit B) (emphasis added).   The Second Circuit's ruling is entirely consistent with Nevada Supreme Court precedent holding that rules governing post-judgment discovery from nonparties "should not be applied mechanically," and which explicitly rejects the notion that post-judgment discovery from nonparties is limited to instances where there is suspicion about the bona fides of a particular asset transfer or where the nonparty is the judgment debtor's alter ego.   *Rock Bay LLC v. Dist. Ct.*, 129 Nev. Adv. Op. 21, 298 P.3d 441, 443, 445 (2013) (internal quotations omitted).

[13] *See* NML's Reply in Supp. of Mot. to Compel MF Nevada at 5-8, 17-20 (showing connections between Mossack Fonseca and individuals and entities associated with the embezzlement of Argentine assets, including:  the Báez Entities; Val de Loire; Cristóbal López; Aldyne; Juan Pedro Damiani, an individual implicated in the Báez scheme and other Argentine money-laundering schemes; and Helvetic Services Group, a suspected front for Báez); NML's Reply in Supp. of Mot. to Compel Val de Loire at 4-7 (detailing Val de Loire's connections to Báez, López, and Damiani).

[14] Dec. 12, 2012 Hr'g Tr. at 19-21:25 (Exhibit A).

1   to many of them.[15]  As the Court has already found, the evidence strongly suggests that "Aldyne,

2   and Gairns are shell companies controlled by Mossack [] Fonseca." *NML Capital Ltd.*, 2014 WL

3   3898021, at *5.[16]  And the third Seychelles Entity, Plascot, served as member of a number of

4   additional Nevada entities, including one that Uruguayan authorities are investigating for

5   allegedly receiving payments amounting to $16.5 million on Báez's behalf in 2012 and 2013.

6          NML therefore petitioned the Supreme Court of the Seychelles for what is referred to as a

7   "*Norwich Pharmacal*" order, compelling Aldyne, Gairns, and Plascot to produce information

8   regarding their operations and finances, and their ties to any embezzlement, money laundering, or

9   other unlawful schemes.  *Norwich Pharmacal* relief is based on the principle that it is the duty of

10  a third party mixed up in the wrongful acts of another to assist the victim by disclosing

11  information concerning the wrongdoer's acts.[17]  The first *Norwich Pharmacal* order was issued

12  against an innocent party who became mixed up in the misconduct through no fault of its own.[18]

13  But subsequent English decisions make clear that "the third party from whom information is

14  sought need not be an innocent third party:  he may be a wrongdoer himself."[19]

15         The *Norwich Pharmacal* Order  ("**NPO**") issued by the Supreme Court of the Seychelles

16  just days after the December 12 hearing in this Court ordered each of Aldyne, Gairns, and Plascot

17  to provide NML with:

18  • "A list of firms in which the three Respondents Aldyne, Gairns and Plascot have
19     served as manager, member, or served in some other capacity, in Nevada and in
       other jurisdictions around the world";

20  • "Bank and other financial records for Aldyne, Gairns and Plascot, as well as such
21     records for their affiliates, subsidiaries, and the entities that they manage or
       managed";

---

22  [15] *E.g.*, Operating Agreement of Bio Health International Inc. LLC at MFCS 001140; Operating
23  Agreement of Little Bay LLC at MFCS 005102; Operating Agreement of Pixi Inc. LLC at MFCS 006703;
    Operating Agreement of Thunder Overseas Trading LLC at MFCS 007719 (copies of which are attached
24  as Exhibits F, G, H, and I, respectively).
    [16] Productions of Plascot in response to NPO (a copy of which is attached as Exhibit P); Emilia Delfino,
25  "Báez case: Desirable tract of land in Punta [del Este] reveals new links," Perfil (Dec. 1, 2014) (Exhibit L
    to NML's Reply in Supp. of Mot. to Compel MF Nevada).
26  [17] Stephen J. Pearson, "Using the English Courts to Assist with U.S. Proceedings," 5 L of Intl Trade §
    146:38 (2015) (a copy of which is attached as Exhibit J).
27  [18] Steven Gee, *Commercial Injunctions*, at 688-89 (a copy of which is attached as Exhibit K).
    [19] *Mitsui & Co., Ltd. v. Nexen Petroleum UK Ltd.*, [2005] EWHC 625 (Ch.) ¶ 19 (a copy of which is
28  attached as Exhibit L).

BROWNSTEIN HYATT FARBER SCHRECK, LLP
100 North City Parkway, Suite 1600
Las Vegas, NV 89106-4614
702.382.2101

BROWNSTEIN HYATT FARBER SCHRECK, LLP

100 North City Parkway, Suite 1600
Las Vegas, NV 89106-4614
702.382.2101

- • "All official documentation filed with the government of Seychelles by or on behalf of Aldyne, Gairns and Plascot";

- • "All communications between, on one hand, any Seychelles government agency or official, and on the other hand, Aldyne, Gairns and Plascot, including but not limited to communications in connection with any regulatory action or investigation"; and

- • "All communications between any . . . [p]rincipals, employees or agents of Aldyne, Plascot, and Gairns on the one hand, and . . . [p]rincipals, employees, or agents of Mossack Fonseca" at its offices throughout the world, including MF Nevada.[20]

On January 30, 2015, NML received the productions in response to the NPO, all of which were grossly deficient. Significantly, just as Ms. Montoya of Mossack Fonseca prepared affidavits in response to NML's subpoenas to nearly all of the Báez Entities, she submitted letters in response to the NPO—identifying herself as the "Director-Secretary" of each of the Seychelles Entities.[21] In those letters, Ms. Montoya effectively conceded that Aldyne, Gairns, and Plascot are all shell corporations controlled by Mossack Fonseca: describing each as a "company incorporated for non-beneficial purposes by Mossack Fonseca," which "serve[s] the sole function of filling secretarial positions in companies registered in NEVADA, without having any specific function and/or activity in those companies where it is appointed."[22]

Ms. Montoya then went on to offer a series of excuses for the Seychelles Entities' deficient document productions—at least one of which was even more suspicious than those she gave in her affidavits responding to the subpoenas issued by NML to their Nevada affiliates, the Báez Entities. In response to the NPO's direction to produce any communications with Mossack Fonseca, Ms. Montoya produced a few documents, consisting almost entirely of transmittal emails (most without the original attachments) between Mossack Fonseca (Seychelles) and Mossack Fonseca's Panama office.[23] In an attempt to explain the dearth of responsive documents in this category, Ms. Montoya made the astonishing representation that Aldyne, Gairns, and

---

[20] NPO, *NML Capital Ltd. v. Aldyne Ltd.*, Civil Side: MA 360/2014 (Supreme Court of Seychelles Dec. 17, 2014), at 2-3 (a copy of which is attached as Exhibit M).
[21] Productions of Aldyne, Gairns, and Plascot in response to NPO (copies of which are attached as Exhibits N, O, and P, respectively).
[22] *Id.*
[23] *Id.*

1  Plascot are "**not actually owned by anybody**."[24]

2      Next, in response to the NPO's direction to produce all "official documentation filed with

3  the government of Seychelles by or on behalf of Aldyne, Gairns and Plascot," Ms. Montoya

4  claimed that "no official documentation [has] been filed with the government of Seychelles."[25]

5  But under Seychelles law, each of these companies was required to file a Memorandum of

6  Association and Articles of Incorporation with the Seychelles Registrar of International Business

7  Companies.[26] Consequently, either Ms. Montoya's statement is untrue or Mossack Fonseca failed

8  to comply with Seychelles law when setting up the Seychelles Entities.

9      Finally, in response to the requirement in the NPO to produce financial records of each of

10  the Seychelles Entities, as well as of any entities that they manage or previously managed, Ms.

11  Montoya provided "Statements of Financial Position,"[27] for the Seychelles Entities alone, dated

12  as of December 31, 2013 and December 31, 2014, showing no assets, liabilities, income or

13  expenses for any of those Entities.[28] Aldyne, Gairns, and Plascot produced no financial records

14  whatsoever for any of the multitude of entities that each attested to managing.

15      Each of these facially deficient responses further confirms the Court's conclusion that

16  Aldyne and Gairns are "shell companies controlled by Mossack [] Fonseca"—and indicates that

17  Plascot is as well. *NML Capital Ltd.*, 2014 WL 3898021, at *5. As their own admissions make

18  clear, the three Seychelles Entities were created "by Mossack Fonseca" for the "sole" purpose of

19  serving as the statutorily required "manager" or "member" of Nevada shell companies

20  incorporated by MF Nevada. They claim to maintain no financial records for any of the

---

21  [24] *Id*. (emphasis added). Ms. Montoya's claim that the entities are "not actually owned by anybody," apart

22  from being ridiculous on its face, is also contradicted by public press reports showing that Aldyne is owned by "stockbroker Jorge Antonio Galitis and an attorney—whom [cannot be named] because of

23  judicial protection." Daniel Santoro, "Owners of a Key Company in the Route of the K money Identified," Clarín, July 22, 2014 (a copy of which is attached as Exhibit Q). Galitis and the attorney are

24  under investigation by Campagnoli for their respective roles in the Báez money laundering scheme. *Id*.
   [25] Productions of Aldyne, Gairns, and Plascot in response to NPO (Exhibits N, O, and P, respectively).

25  [26] Seychelles International Business Companies Act of 1994 at § 14 (a copy of which is attached as Exhibit R). Among other things, the Memorandum of Association is required to include basic information relating

26  to the company, including the name and address of the company, the name and address of its registered agent in the Seychelles, and "the objects or purposes for which the company is to be incorporated." *Id*. at

27  § 12.
   [27] Productions of Aldyne Gairns and Plascot in response to NPO (Exhibits N, O, and P, respectively).

28  [28] *Id*.

BROWNSTEIN HYATT FARBER SCHRECK, LLP
100 North City Parkway, Suite 1600
Las Vegas, NV 89106-4614
702.382.2101

numerous entities for which they serve as manager or member, and affirmatively eschew any responsibility for maintaining such records. Despite the fact that MF Nevada's records confirm the transfer of funds from Gairns to a majority of the Báez Entities,[29] Ms. Montoya produced no records reflecting these transfers, and suggested that Gairns was "act[ing] under instructions" from Mossack Fonseca when it failed to retain these records.[30] And Ms. Montoya's evasive (and ridiculous) claim that the entities are "not actually owned by anybody," is merely one more example of the obstructive and uncooperative behavior and overall bad faith demonstrated by the Mossack Fonseca personnel behind these shell entities.[31]

### III. Third Party Discovery Obtained From Non-Party Banks Corroborates Campagnoli's Findings That The Báez Entities Were Used To Embezzle Argentine Assets.

As counsel for NML indicated at the December 12, 2014 hearing, NML has served subpoenas on a number of banks located in New York (and elsewhere) seeking information relating to financial transactions involving Báez and related persons and entities.[32] Of the 29 banks subpoenaed, 15 have thus far responded. Information provided by those banks has been illuminating in tracing the flow of funds into and out of the Báez Entities, and corroborates the findings of Prosecutor Campagnoli.[33]

For example, the production made by Ocean Bank corroborates Campagnoli's findings regarding the involvement of Federico Elaskar in money laundering on behalf of Báez.[34] Elaskar was the owner of SGI Argentina—a finance firm in Buenos Aires alleged by Campagnoli to have been used by Báez to move at least 50 million euros in cash out of Argentina—and is currently under indictment for his role in the Báez embezzlement scheme.[35] Campagnoli found that in

---

[29] *See, e.g.*, Operating Agreement of Bio Health International Inc. LLC at MFCS 001140; Operating Agreement of Little Bay LLC at MFCS 005102; Operating Agreement of Pixi Inc. LLC at MFCS 006703; Operating Agreement of Thunder Overseas Trading LLC at MFCS 007719 (copies of which are attached as Exhibits F, G, H, and I, respectively).

[30] Production of Gairns in response to NPO (Exhibit O).

[31] Productions of Aldyne, Gairns, and Plascot in response to NPO (Exhibits N, O, and P, respectively).

[32] Dec. 12, 2014 Hearing Tr. at 19:21-25 (Exhibit A).

[33] Another 6 of the subpoenaed banks are engaged in active discussions with NML in order to resolve outstanding issues relating to the subpoenas before producing responsive documents.

[34] Val de Loire Reply in Supp. of Mot. to Quash at 3 n.5.

[35] Campagnoli Dictamen at 4-7, 17, 22 (Exhibit N to NML's Mot. to Compel Val de Loire).

BROWNSTEIN HYATT FARBER SCHRECK, LLP
100 North City Parkway, Suite 1600
Las Vegas, NV 89106-4614
702.382.2101

2010 and 2011, Elaskar and his colleague Leonardo Fariña engaged in a series of transactions by which Fariña brought Elaskar "bags and bags" of euros on behalf of Báez, and that those funds were then funneled outside of Argentina by Elaskar using various third party entities and bank accounts throughout the world.[36]

Among Elaskar's many bank accounts was an account at Ocean Bank of Miami. Funds transfer records produced to NML by Ocean Bank confirm Campagnoli's allegations, and show that in 2010 and 2011, Elaskar used the Ocean Bank account to conduct scores of transactions collectively involving more than $3 million.[37]

Electronic funds transfer records obtained by NML in response to subpoenas served on both HSBC and Bank of America further confirm Campagnoli's findings regarding Elaskar—and produce substantially more detail about the transactions in question than was available to Campagnoli. These records reveal 27 transfers—involving counterparties in Argentina, Uruguay, the British Virgin Islands, and Florida—during the same period in 2010 and 2011 that Campagnoli found Elaskar to have been laundering money on behalf of Báez.[38]

The funds transfer records produced by HSBC also corroborate Campagnoli's findings that the Swiss Entity Helvetic Services Group was involved in a flurry of transactions during 2010 through 2013—when Campagnoli found that Helvetic was working for Báez. Together with transfer records produced to NML by UBS, these records reveal a remarkable

REDACTED

The accuracy with which Campagnoli was able to detail the trail of embezzled funds without even having access to the banking records now in NML's possession entirely undermines any assertion that Campagnoli's Report and Dictamen are "unsubstantiated" or are otherwise

BROWNSTEIN HYATT FARBER SCHRECK, LLP
100 North City Parkway, Suite 1600
Las Vegas, NV 89106-4614
702.382.2101

---

[36] *Id.*
[37] Ocean Bank Production (a copy of which is attached as Exhibit S).
[38] Electronic transfer records produced to NML by HSBC and Bank of America (copies of which are attached as Exhibits T and U, respectively).
[39] Electronic transfer records produced to NML by HSBC and UBS, (copies of which are attached as Exhibits T and V, respectfully.

"speculative." [40]   Rather, the confirmation of these facts as alleged by Campagnoli further demonstrates that the Court was justified in relying on Campagnoli's findings in concluding that there is sufficient evidence that the Báez Entities were used to embezzle Argentine funds, and, on that basis, that NML is entitled to post-judgment discovery relating to the Báez Entities. *NML Capital Ltd.*, 2014 WL 3898021, at *5.

## **CONCLUSION**

For all the reasons set forth in NML's prior briefing in support of its cross-motions to compel Val de Loire and MF Nevada (as the alter ego of Mossack Fonseca) to comply with the subpoenas it issued, as well as in support of its opposition to those entities' motions to quash the subpoenas, NML respectfully requests that this Court grant NML's cross-motions to compel in their entirety.

DATED this 26th day of February 2015.

BROWNSTEIN HYATT FARBER SCHRECK, LLP

By: /s/ Kirk B. Lenhard, Esq.
Kirk B. Lenhard, Esq.
Nevada Bar No. 1437
Nikki L. Baker, Esq.
Nevada Bar No. 6562
100 North City Parkway, Suite 1600
Las Vegas, NV 89106-4614

Dennis H. Hranitzky
(admitted *pro hac vice*)
Dechert LLP
1095 Avenue of the Americas
New York, NY 10036-6797

*Attorneys for NML Capital Ltd.*

---

[40] Val de Loire Reply in Supp. of Mot. to Quash at 3 n.5, 7.

BROWNSTEIN HYATT FARBER SCHRECK, LLP
100 North City Parkway, Suite 1600
Las Vegas, NV 89106-4614
702.382.2101

# EXHIBIT M

# IN THE SUPREME COURT OF SEYCHELLES

## Civil Side: MA 360/2014

### (arising in CS 109/2014)

[2014] SCSC 482

---

**NML CAPITAL LIMITED**
**(a company incorporated in the Cayman Island)**
Petitioners

versus

**Aldyne Limited & Ors**
Respondents

---

| | |
|---|---|
| Heard: | 17th December 2014 |
| Counsel: | Mr. K.B Shah for petitioners |
| | Respondents- Unrepresented/absent |
| Delivered: | 17th December 2014 |

---

## ORDER ON MOTION

---

**D. Karunakaran, Acting Chief Justice**

[1]     Upon the application of the Petitioner/Applicant dated on the 2nd December 2014.

[2]     And upon hearing learned Counsel Mr. K.B Shah for the Applicant.

[3]     And upon carefully perusing the following documents :-

1

(a) The affidavit of Dennis H Hranitzky dated 6th November 2014 filed in support of the application;

(b) The Exhibits referred to by the deponent in the said affidavit;

(c) The judgment of the court in Civil Side No. 310 of 2008 delivered on the 12th November 2008; by Justice Perera [CJ as was he then]

(d) The authority of Norwich Pharmacal versus Commissioners of Customs and Excise (1974) A.C, page 133, in which the "Norwich Parmacal Principle" was enunciated by the High Court of England;

And

[4]    AND IN EXERCISE of the power and jurisdiction conferred on this Court by Section 5, 6 and 17 of the Courts Act, primarily relying on the "Norwich Pharmacal Principle" enunciated by the High Court of England.

[5]    IT IS ORDERED THAT:

1) The Respondents namely, Adyne Limited, Gairns Limited and Plascott Limited shall by on or before 31st January 2015 provide the Petitioner's Attorney Mr. K. B Shah the following:

   a) A list of the firms in which the three Respondents Aldyne, Gairns and Plascot have served as manager, member, or served in some other capacity, in Nevada and in other jurisdictions around the world:

   b) Bank and other financial records for Aldyne, Gairns and Plascot, as well as such records for their affiliates, subsidiaries, and the entities that they manage or managed;

   c) All official documentation filed with the government of Seychelles by or on behalf of Aldyne, Gairns and Plascot;

2

d) All communications between, on one hand, any Seychelles government agency or official, and on the other hand, Aldyne, Gairns and Plascot, including but no limited to communications in connection with any regulatory action or investigation; and

e) All communications between any;

i) Principals, employees or agents of Aldyne, Plascot, and Gairns on the one hand, and

ii) Principals, employees or agents of Mossack Fonseca & Co, MF Corporate Services (Nevada) Ltd; Mossack Fonseca & Co, (British Anguilla) Limited, Mossack Fonseca Co (B.V.I) Ltd, Mossack Fonseca & Co Czech Inc, Mossack Fonseca & Co (Geneva) S.A Mossack Fonseca & Co (Jersey) Ltd, Mossack Fonseca & Co (Liechtenstein); Mossack Fonseca & Co (Seychelles) Ltd, Mossack Fonseca & Co (Uruguay) S.A; Mossack Fonseca & Co (Uruguay) S.A, Mossack Fonseca & Co (zug) S.A Mossack Fonseca & Co (Zurich) S.A. Mossack Fonseca & Co Zurich S.A (Lugano Branch), MF Corporate Service International, Fiduciaries Mossfon S.A on the other hand.

2) The Respondent shall, when providing the list of documents referred to in paragraph 1 above also;

a) Specify which of those documents are no longer in their control, and

b) Indicate what happened to any documents which are no longer in their control and possession and indicate where these are held.

3) The Respondent shall on or before 31st January 2015, provide copies of the documents disclosed pursuant to paragraph 1 above to the Petitioner's Attorney. Where the original documents are in electronic form, the Respondent shall provide a copy in the same format as the original as printouts or in electronic format copying the same in movable storage devices. Where the original documents are in hard copy, the Respondent shall provide a copy thereof in hardcopy form.

4) Unless the Court orders otherwise, the Petitioner shall pay the Respondents reasonable costs of complying with this Order.

5) I also direct the Registrar of the Supreme Court to keep this file sealed unless the Court orders otherwise.

Signed, dated and delivered at Ile du Port on 17th December 2014.

D Karunakaran
**Acting Chief Justice**

CERTIFIED TRUE COPY OF THE ORIGINAL

Dated this _26th_ day of _December_ 20. _14_

DEPUTY REGISTRAR

4

# EXHIBIT N

**30th January 2015**

**Mr. K. B. Shah- Petitioner in representation of**
**NML CAPITAL LIMITED versus ALDYNE LIMITED & OTHERS**
**IN THE SUPREME COURT OF SEYCHELLES**
**CIVIL SIDE: MA 360/2014**
**ARISING IN CS 109/2014**

Mr. K.B. Shah,

We acknowledge receipt of the Order Dated 17th December 2014 and served on 30th December 2014 in respect of the subject matter.

In response to the information requested in the Order, we hereby advise as follows:

1.a   Attached you will find the list of companies where ALDYNE LIMITED has served as manager in Nevada.  This company has not served in other jurisdiction.

It is worth to mention that ALDYNE LIMITED is a company incorporated for non-beneficial purposes by Mossack Fonseca Group to serve the sole function of filling secretarial positions in companies registered in NEVADA, without having any specific function and/or activity in those companies where it is appointed.

1.b Attached you will find copy of financial statements for the period of 2013 and 2014.

This company has no affiliates or subsidiaries.  Its role entails the capacity to manage limited company operations, and does not include the capacity to dispose of the general property of the companies where it serves or may has served, this means that ALDYNE LIMITED is not the administrator of the companies where it acted as part of their corporative structure.   Furthermore, as part of its internal procedures to conduct its limited operations where it is appointed as Manager, it only ever acted under clients' instructions.

This company renders manager services to Nevada's companies, where there is no legal duty for members or managers to retain records or any other information related to the company´s finances if they have no activity within United States; as

we mentioned before, its duties as manager are limited to companies operations and it always acted under instructions of clients.

1.c To this date, no official documentation have been filed with the government of Seychelles by ALDYNE LIMITED nor by any person on behalf of ALDYNE LIMITED.

1.d.  To this date, ALDYNE LIMITED has not had communications with any Seychelles agency or official, other than the necessary for the incorporation of this company and payment of annual licenses.

1.e.i  Attach please find copy of the communications of ALDYNE LIMITED with the Registered Agent. This company has no principals or employees.

1.e.ii  ALDYNE LIMITED may be considered as constructive trusts.  Constructive in the sense that there exists no underlying documentation in its records that would have it act as a proper trust. It is not actually owned by anybody, neither Mossack Fonseca nor any client, directly. For that reason, it has no communications with principals, employees or agents of Mossack Fonseca & Co or any of their affiliates and subsidiaries.


Sincerely,



**Leticia Montoya**
**Director –Secretary**
**ALDYNE LIMITED**

COMPANY NAME:  ALDYNE LTD                    BC: 016673
STATEMENT OF FINANCIAL POSITION             JUR: SEY
DECEMBER 31st, 2013                         DATE OF INCORPORATION: 01–OCT–2004
Expressed US Dollars

### ASSETS

**Current Assets:**

| | |
|---|---:|
| Cash | - |
| Accounts receivables | - |
| Other current assets | |
| **Total Current Assets** | 0 |

**Non- current assets:**

| | |
|---|---:|
| Long-term investments | - |
| Accounts receivables shareholders | - |
| Other assets | |
| Total non-current assets | 0 |

**Fixed Assets:**

| | |
|---|---:|
| Real estate | - |
| Other fixed assets | - |
| **Total Fixed assets** | 0 |

| | |
|---|---:|
| **TOTAL ASSETS** | - |

### LIABILITIES AND SHAREHOLDERS' EQUITY

**Current Liabilities:**

| | |
|---|---:|
| Accounts payable | - |
| Other current liabilities | - |
| **Total Current Liabilities** | 0 |

**Long-Term Liabilities:**

| | |
|---|---:|
| Long-term debt | - |
| Other long-term liabilities | - |
| **Total Long-Term Liabilities** | 0 |

| | |
|---|---:|
| **TOTAL LIABILITIES** | 0 |

**Shareholders' equity:**

| | |
|---|---:|
| Share capital | - |
| Retained earnings | - |

| | |
|---|---:|
| **Total shareholders' equity** | - |

| | |
|---|---:|
| **TOTAL LIABILITIES AND SHAREHOLDERS' EQUITY** | 0 |

**COMPANY NAME:  ALDYNE LTD**　　　　　　**BC: 016673**
**STATEMENT OF INCOME**　　　　　　　　**JUR: SEY**
**FOR THE YEAR ENDED DECEMBER 31st, 2013**　　**DATE OF INCORPORATION: 01-OCT-2004**
Expressed in US Dollars

**INCOME**

| | |
|---|---:|
| Service fees | - |
| Interest income | - |
| Dividends | - |
| Leases | - |
| Other income | - |
| | |
| **TOTAL INCOME** | 0 |

**EXPENSES**

| | |
|---|---:|
| General and administrative expenses | - |
| Depreciation and amortization | - |
| Interest and bank charges | - |
| Other expenses | - |
| | |
| **TOTAL EXPENSES** | 0 |
| | |
| Net Profit / ( Loss) | 0 |

COMPANY NAME:  ALDYNE LTD                    BC: 016673
STATEMENT OF FINANCIAL POSITION             JUR: SEY
DECEMBER 31st, 2014                          DATE OF INCORPORATION: 01-OCT-2004
Expressed US Dollars

**ASSETS**

**Current Assets:**
| | |
|---|---|
| Cash | - |
| Accounts receivables | - |
| Other current assets | |
| **Total Current Assets** | 0 |

**Non- current assets:**
| | |
|---|---|
| Long-term investments | - |
| Accounts receivables shareholders | - |
| Other assets | |
| Total non-current assets | 0 |

**Fixed Assets:**
| | |
|---|---|
| Real estate | - |
| Other fixed assets | - |
| **Total Fixed assets** | 0 |

| | |
|---|---|
| **TOTAL ASSETS** | - |

**LIABILITIES AND SHAREHOLDERS' EQUITY**

**Current Liabilities:**
| | |
|---|---|
| Accounts payable | - |
| Other current liabilities | - |
| **Total Current Liabilities** | 0 |

**Long-Term Liabilities:**
| | |
|---|---|
| Long-term debt | - |
| Other long-term liabilities | - |
| **Total Long-Term Liabilities** | 0 |

| | |
|---|---|
| **TOTAL LIABILITIES** | 0 |

**Shareholders' equity:**
| | |
|---|---|
| Share capital | - |
| Retained earnings | - |
| **Total shareholders' equity** | - |

| | |
|---|---|
| **TOTAL LIABILITIES AND SHAREHOLDERS' EQUITY** | 0 |

**COMPANY NAME:  ALDYNE LTD**
**STATEMENT OF INCOME**
**FOR THE YEAR ENDED DECEMBER 31st, 2013**
Expressed in US Dollars

**BC: 016673**
**JUR: SEY**
**DATE OF INCORPORATION: 01-OCT-2004**

**INCOME**

| | |
|---|---:|
| Service fees | - |
| Interest income | - |
| Dividends | - |
| Leases | - |
| Other income | - |
| **TOTAL INCOME** | 0 |

**EXPENSES**

| | |
|---|---:|
| General and administrative expenses | - |
| Depreciation and amortization | - |
| Interest and bank charges | - |
| Other expenses | - |
| **TOTAL EXPENSES** | 0 |
| Net Profit / ( Loss) | 0 |

LIST OF COMPANIES WERE ALDYNE LTD HAS BEEN APPOINTED AS MANAGER

CITRONE OVERSEAS LLC
ABILENE TRADE LLC
AGROCOMTRA USA LLC
ANGRAIN LLC
AYCHI INTERTRADING LLC
BINDER CHEMICALS LLC
CAVALAGH  COMMODITIES  LLC
DANLOW SERVICES LLC
DOLFIN TRADING LLC
DYNAMIC FITTNESS LLC
EASTFER  INTERNATIONAL  LLC
EUROGRANIT LLC
EVERINA HOLDINGS LTD.
FERREX DEVELOPMENT LLC
GLADSTONE COSMETICS LLC.
GLOBAL STEEL TRADING LTD.
GULF SUPPORT SERVICES LLC
ILLUMINATI GROUP LLC
INVESTMENT, SPORT & WEBS LLC.
KORMAN INTERNATIONAL LLC
MAFINSA LLC
MC PIRDON INVESTMENTS FUND LTD.
MEL SEA LLC
MELCO MARITIME LLC
MERCURY CONSULTANTS LLC
METAL FIRST  LLC
MOTIVA MEDIA LLC
NET MARITIME LLC
NORTEX TRADING LLC
OCEANDRIVE INVESTMENTS LLC
OVANO GROUP LLC
PENNYROYAL ASSOCIATES LLC
RAFINA TRADING LLC
RELCOVE LIMITED LLC
RGS STEEL LLC
ROSINUM INVESTMENTS LLC
SMART STEEL LLC
STEEL PRODUCT SERVICES LLC
STEPNEY INTERNATIONAL LLC
SUNGLOW INVESTMENT LLC
THUNDER OVERSEAS TRADING LLC

TREVER WELDING INDUSTRY LLC
DILLAN ATLANTIC LLC
ESTRIDGE OVERSEAS LC
MEDINVEST LLC
AGROGLOBE EQUITY LLC
ALHAMBRA LLC
BALMAR DEVELOPMENT LLC
BUTLER TRADING LLC
VILLETTE ASSOCIATES LLC
ARKLOW TRADING LLC
BUTTERFIELD CONSULTANTS LLC
BUWAN MARKETING LTD.
CAMBRIDGE HOUSE LLC
ESTIVAL INTERNATIONAL LTD.
EXETER HOUSE LLC
EXTON INTERNATIONAL LLC
GD SOCCER MANAGEMENT LLC
HALLKYN GROUP LLC
HAZE MANAGEMENT LLC
JET TRADE LTD.
LACEWOOD INVESTMENTS LLC
LAMBERTI TRADING LLC
LYNTON TRADING LTD.
M.P.I. - MAYWARD PROPERTIES INTERNATIONAL
LLC
MURRIEL TRADING LLC
REDFORD HOUSE LLC
ROYAL GAMES LLC
T.H.I. - TOWER HOUSE INTERNATIONAL LLC
THE INGELEC GROUP LLC
VENTRIX S.A. LLC.
WESTLEY HOUSE LLC
ABBLE HOLDING LLC
BALMONT HOLDINGS LTD.
BARSTON MANAGEMENT LLC
CORELEY PROPERTIES INC. LLC
DUNTOWER EQUITIES LC
ESSEX HOLDINGS GROUP LLC
EYDEN GROUP LLC
FINTECH HOLDINGS LLC
GROUND LLC
HUSTON MANAGEMENT LTD.
HUTTON MANAGEMENT LLC

IVY LANE GROUP LLC
JAGUAR CAPITAL L.L.C.
NAT ENTERPRISES LTD.
NEYMAR INVESTMENTS LLC
PENELOPE LLC
ROSEMEAD GROUP LLC
TRENTON PROPERTIES LTD.
YALE HOLDINGS LTD.
BANFORD PROPERTIES LLC
BIO HEALTH INTERNATIONAL INC. LLC
COLMEN INTERNATIONAL LLC
DILMOND ENTERPRISES LTD.
DREDMON INVESTMENT LLC
DREXEL ENTERPRISES LLC
GENERAL EQUITY GROUP LLC
GREEN FIELD CONSULTANTS, LLC
HILLBAY MANAGEMENT LLC
HUTA HOLDINGS LLC
INTEG SERVICES LLC
JUSTIN INVEST LTD.
MERFIELD ENTERPRISES LLC
PRIEMOR GROUP LLC
QUANTUM BAY LIMITED
LAKE COUNTY LLC
ABEHART CONSULTANTS LLC
BUXTON INVESTMENTS LLC
ETCO HOLDINGS LLC
GALDOR ENTERPRISES LLC
HEALY HOLDINGS LTD.
ITELCO HOLDINGS LLC
KUMAR HOLDINGS LLC
OLDEMAR TRADING LLC
PERMANEL INVESTMENT LIMITED
AMERICAN TRADE & PACKING LTD.
IZALCO TRADING LLC
ACE STAR INTERNATIONAL LLC
ARDEN GLOBAL LLC
ARISA BUSINESS LLC
ARISTON HOLDINGS LC
BALMAIN TRADING LTD.
BEST WORLD SUPPLIES LTD.
BILLBROOK PROPERTIES LLC
BLUE DREAMS REAL ESTATE INVESTMENTS LTD

BRIGHT LIGHT GROUP LLC
CALYPSSO GROUP LLC
CARVELLE GROUP LLC
COMTECH INTERNATIONAL GROUP LLC
CONCORD HILL LLC
CONSOLIDATED CONSULTANTS GROUP LLC
COSMETECH LC
COTTONTEX LIMITED
ESTINGHILL INVESTMENTS LLC
ESTRIVELA LLC
FALCONWOOD SERVICES LLC
FERRETTI CORPORATION LIMITED
GALWAY SCOTT TRADING LTD.
GUDSON GROUP LLC
HEMINGWAY INVESTMENTS LLC
ISER HOLDINGS LTD.
JUNIPER TRADING LTD.
JUNO GROUP LLC
JURDAN ENTERPRISES LTD.
LITTLE BAY LLC
MOCHICA ENTERPRISES LLC
NEXSA TRADING LTD.
NEXTON INTERNATIONAL LC
OCEANIS GROUP LLC
OVILLE GROUP LLC
PARACAS DEVELOPMENT LLC
PHILLIPS GROUP LLC
POLYCHEM GROUP LTD.
PRINCETON INTERNATIONAL LLC
RYDER MANAGEMENT SERVICES LTD.
SERENA TRADING LLC
VANEGGIA HOLDINGS LTD.
WOODSTAR SERVICES LLC
ARIUS INVEST LLC
MULTINVEST LLC
Pixi Incorporated LLC

**Pedro Pérez - Corporations**

| | |
|---|---|
| **From:** | Helen Ernesta - Seychelles Office |
| **Sent:** | miércoles, 24 de noviembre de 2004 01:42 a.m. |
| **To:** | MF&Co. - Corporations (Seychelles) |
| **Subject:** | RE: CGS |
| **Attachments:** | GairnsandAldyne.tif |

Dear Mayka

Please see attached.

REgards

Helen

1



# Republic of Seychelles

## INTERNATIONAL BUSINESS COMPANIES ACT, 1994
### (Act 24 of 1994)

**Certificate of Good Standing**

# ALDYNE LTD.

*Company Number* **016673**

*Incorporated on the*  **01** st  *October*  **2004**

This is to certify that:

1   The above company has been duly incorporated under the International Business Companies Act, 1994.

2   The name of the company is still on the Register of the International Business Companies and the company has paid all fees, license fees and penalties due and payable under the provisions of the IBC Act, 1994.

3   The Company has not submitted, to the Registrar, Articles of Merger or Consolidation that have not yet become effective.

4   The Company has not submitted, to the Registrar, Articles of Arrangement that have not yet become effective.

5   The Company is not in the process of being wound up or dissolved.

6   No proceedings have been instituted to strike the name of the company off the said Register.

7   In so far as is evidenced by the documents filed with the Registrar, the Company is in good legal standing.

*Given at Victoria, Seychelles on the*  **19** th  *November*  **2004**

*Golda M. Lee Kim-Koon*
*Seychelles International Business Authority*
REGISTRAR OF INTERNATIONAL BUSINESS COMPANIES



# Republic of Seychelles
## INTERNATIONAL BUSINESS COMPANIES ACT, 1994
## (Act 24 of 1994)

### Certificate of Good Standing

# GAIRNS LTD.

*Company Number* **016674**

**Incorporated on the**       **01**st       **October**       **2004**

This is to certify that:

1. The above company has been duly incorporated under the International Business Companies Act, 1994.

2. The name of the company is still on the Register of the International Business Companies and the company has paid all fees, license fees and penalties due and payable under the provisions of the IBC Act, 1994.

3. The Company has not submitted, to the Registrar, Articles of Merger or Consolidation that have not yet become effective.

4. The Company has not submitted, to the Registrar, Articles of Arrangement that have not yet become effective.

5. The Company is not in the process of being wound up or dissolved.

6. No proceedings have been instituted to strike the name of the company off the said Register.

7. In so far as is evidenced by the documents filed with the Registrar, the Company is in good legal standing.

*Given at Victoria, Seychelles on the*       **19**th       **November**       **2004**

Golda M. Lee Kim-Koon
*Seychelles International Business Authority*
REGISTRAR OF INTERNATIONAL BUSINESS COMPANIES

June 5, 2013

To the Board of Directors of
**ALDYNE LTD.**

Dear Sirs,

I, **PATRICIA AMUNATEGUI,** hereby resign as **ASSISTANT SECRETARY** of **ALDYNE LTD.**

This resignation shall be effective at the end of the board meeting in which it is accepted.

Yours sincerely,

**PATRICIA AMUNATEGUI**
Assistant Secretary

**ALDYNE LTD**
("the Company")

Minutes of a Meeting of the Directors held on the 05th day of June, 2013.

**NOTICE:**   Notice to this Meeting was waived by the majority persons entitled thereto.

**PRESENT WERE:**
 FRANCIS PEREZ
 LETICIA MONTOYA
 MARIA EDGHILL
 IMOGENE WILSON

**CHAIRMAN OF THE MEETING:**
 LETICIA MONTOYA was elected Chairman of the Meeting.

**SECRETARY OF THE MEETING:**
 IMOGENE WILSON was elected Secretary of the Meeting and acted as such, recording the minutes thereof.

**IT WAS RESOLVED:**

1.   To accept, as they are hereby accepted, the resignation of PATRICIA AMUNATEGUI as Officer- Assistant Secretary of the Company. Such resignations to take effect as of the close of the meeting.

**TERMINATION:**
 There being no other business, the Meeting ended.

_____
LETICIA MONTOYA
Chairman of the Meeting

_____
IMOGENE WILSON
Secretary of the Meeting

**Pedro Pérez - Corporations**

| | |
|---|---|
| **From:** | Mossack Fonseca & Co. (Attorneys-at-Law) |
| **Sent:** | lunes, 05 de enero de 2009 07:13 a.m. |
| **To:** | Dayana Gómez  - Legal Assistant |
| **Subject:** | FW: ALDYNE LTD./1617449 |
| | |
| **Expires:** | miércoles, 14 de enero de 2009 02:00 p.m. |

**Aura Small**



Mossfon Building
54th Street, Marbella
P.O. Box 0832-0886, W.T.C. Panama
Panama, Republic of Panama
☎ + 507 205-5888
🖷 + 507 263-9218
✉ asmall@mossfon.com
http://www.mossfon.com

---

**From:** Mossack Fonseca & Co. (Seychelles)
**Sent:** Monday, January 05, 2009 2:50 AM
**To:** Mossack Fonseca & Co. (Attorneys-at-Law)
**Cc:** Helen Ernesta - Seychelles Office
**Subject:** RE: ALDYNE LTD./1617449

Dear Ms Gomez

We confirm safe receipt of your below request.

However, I cannot access the case.  Please include me as a substitute.

I thank you for your lovely wishes and I wish you a very happy and blessed new year 2009!

Regards,

**Noella Mussard**
Mossack Fonseca & Co. Seychelles Ltd.

MOSSACK ╳ FONSECA

Suite 13, First Floor
Oliaji Trade Centre
Francis Rachel Street
Victoria, Mahe, Seychelles

1

 + 248 324866
+ 248 324867
seychelles@mossfon.com
http://www.mossfon.com

**From:** Mossack Fonseca & Co. (Attorneys-at-Law)
**Sent:** Wednesday, December 31, 2008 7:49 PM
**To:** Helen Ernesta - Seychelles Office
**Cc:** Mossack Fonseca & Co. (Seychelles)
**Subject:** ALDYNE LTD./1617449

Dear Helen:

Please refer to our comments on the above mentioned case, which has not been reply.

Kindly be informed we need a Certificate of Good Standing and a Certificate of Incumbency for ALDYNE LTD legalized by apostille in Sey, as per client request. We are sending today by weekly courier to your office the Incumbency in order you proceed with the legalization of the same.

We would appreciate if you could confirm us how long will take to have all documents ready.

Have a Happy Holidays and a Prosperous New Year!

Best Regards,

**Dayana Gómez**
**Legal Assistant**



Mossfon Building
54th Street, Marbella
P.O. Box 0832-0886, W.T.C. Panama
Panama, Republic of Panama
+ 507 205-5888
+ 507 263-9218
Dgomez@mossfon.com
http://www.mossfon.com

Our Panama office will be closed from Wednesday, 24th December 2008 at noon. We shall resume our regular schedule on Monday, 29th December 2008.
We shall also be closed from Wednesday, 31st December 2008 at noon and will resume on Monday, 5th January 2009.

Nuestra oficina en Panamá permanecerá cerrada desde el miércoles 24 de diciembre de 2008 a las 12:00p.m. Reanudaremos nuestras labores el lunes 29 de diciembre de 2008.
Igualmente la oficina permanecerá cerrada el miércoles 31 de diciembre de 2008 a las 12:00p.m. En esta ocasión reanudaremos nuestras labores el lunes 5 de enero de 2009.

# EXHIBIT O

**30th January 2015**

**Mr. K. B. Shah- Petitioner in representation of**
**NML CAPITAL LIMITED versus GAIRNS LTD. & OTHERS**
**IN THE SUPREME COURT OF SEYCHELLES**
**CIVIL SIDE: MA 360/2014**
**ARISING IN CS 109/2014**

Mr. K.B. Shah,

We acknowledge receipt of the Order Dated 17th December 2014 and served on 30th December 2014 in respect of the subject matter.

In response to the information requested in the Order, we hereby advise as follows:

1.a   Attached you will find the list of companies where GAIRNS LTD. has served as member in Nevada.  This company has not served in other jurisdiction.

It is worth to mention that GAIRNS LTD. is a company incorporated for non-beneficial purposes by Mossack Fonseca Group to serve the sole function of filling secretarial positions in companies registered in NEVADA, without having any specific function and/or activity in those companies where it is appointed.

1.b Attached you will find copy of financial statements for the period of 2013 and 2014.

This company has no affiliates or subsidiaries.  Its role entails the capacity to manage limited company operations, and does not include the capacity to dispose of the general property of the companies where it serves or may has served, this means that GAIRNS LTD. is not the administrator of the companies where it acted as part of their corporative structure.   Furthermore, as part of its internal procedures to conduct its limited operations where it is appointed as member, it only ever acted under clients' instructions.

This company renders member services to Nevada's companies, where there is no legal duty for members or managers to retain records or any other information related to the company´s finances if they have no activity within United States; as

we mentioned before, its duties as member are limited to companies operations and it always acted under instructions of clients.

1.c  To this date, no official documentation have been filed with the government of Seychelles by GAIRNS LTD. nor by any person on behalf of GAIRNS LTD.

1.d.  To this date, GAIRNS LTD. has not had communications with any Seychelles agency or official, other than the necessary for the incorporation of this company and payment of annual licenses.

1.e.i   Attach please find copy of the communications of GAIRNS LTD. with the Registered Agent. This company has no principals or employees.

1.e.ii  GAIRNS LTD. may be considered as constructive trusts.  Constructive in the sense that there exists no underlying documentation in its records that would have it act as a proper trust. It is not actually owned by anybody, neither Mossack Fonseca nor any client, directly. For that reason, it has no communications with principals, employees or agents of Mossack Fonseca & Co or any of their affiliates and subsidiaries.

Sincerely,

Leticia Montoya
Director –Secretary
GAIRNS LTD.

COMPANY NAME:  GAIRNS LTD               IBC:016674
STATEMENT OF                            JUR:SEY
DECEMBER 31st, 2013                     DATE OF INCORPORATION: 1 OCT -2004
Expressed US Dollars

 **ASSETS**

**Current Assets:**
Cash                                                           -
Accounts receivables                                           -
Other current assets
**Total Current Assets**                                       0

**Non- current assets:**
Long-term investments                                          -
Accounts receivables shareholders                              -
Other assets
Total non-current assets                                       0

**Fixed Assets:**
Real estate                                                    -
Other fixed assets                                             -
**Total Fixed assets**                                         0

**TOTAL ASSETS**                                               -

**LIABILITIES AND SHAREHOLDERS' EQUITY**

**Current Liabilities:**
Accounts payable                                               -
Other current liabilities                                      -
**Total Current Liabilities**                                  0

**Long-Term Liabilities:**
Long-term debt                                                 -
Other long-term liabilities                                    -
**Total Long-Term Liabilities**                                0

**TOTAL LIABILITIES**                                          0

**Shareholders' equity:**
Share capital                                                  -
Retained earnings                                              -

**Total shareholders' equity**                                 -

**TOTAL LIABILITIES AND SHAREHOLDERS' EQUITY**                 0

COMPANY NAME:  GAIRNS LTD                    IBC:016674
STATEMENT OF INCOME                          JUR:SEY
FOR THE YEAR ENDED DECEMBER 31st, 2013       DATE OF INCORPORATION: 1 OCT –2004
Expressed in US Dollars

**INCOME**

| | |
|---|---:|
| Service fees | - |
| Interest income | - |
| Dividends | - |
| Leases | - |
| Other income | - |
| **TOTAL INCOME** | 0 |

**EXPENSES**

| | |
|---|---:|
| General and administrative expenses | - |
| Depreciation and amortization | - |
| Interest and bank charges | - |
| Other expenses | - |
| **TOTAL EXPENSES** | 0 |
| Net Profit / ( Loss) | 0 |

COMPANY NAME:  GAIRNS LTD          IBC:016674
STATEMENT OF                       JUR:SEY
DECEMBER 31st, 2014                DATE OF INCORPORATION: 1 OCT -2004
Expressed US Dollars

 **ASSETS**

| | |
|---|---:|
| **Current Assets:** | |
| Cash | - |
| Accounts receivables | - |
| Other current assets | |
| **Total Current Assets** | 0 |
| | |
| **Non- current assets:** | |
| Long-term investments | - |
| Accounts receivables shareholders | - |
| Other assets | |
| Total non-current assets | 0 |
| | |
| **Fixed Assets:** | |
| Real estate | - |
| Other fixed assets | - |
| **Total Fixed assets** | 0 |
| | |
| **TOTAL ASSETS** | - |
| | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY** | |
| | |
| **Current Liabilities:** | |
| Accounts payable | - |
| Other current liabilities | - |
| **Total Current Liabilities** | 0 |
| | |
| **Long-Term Liabilities:** | |
| Long-term debt | - |
| Other long-term liabilities | - |
| **Total Long-Term Liabilities** | 0 |
| | |
| **TOTAL LIABILITIES** | 0 |
| | |
| **Shareholders' equity:** | |
| Share capital | - |
| Retained earnings | - |
| | |
| **Total shareholders' equity** | - |
| | |
| **TOTAL LIABILITIES AND SHAREHOLDERS' EQUITY** | 0 |

**COMPANY NAME:  GAIRNS LTD**       **IBC:016674**
**STATEMENT OF INCOME**       **JUR:SEY**
**FOR THE YEAR ENDED DECEMBER 31st, 2014**    **DATE OF INCORPORATION: 1 OCT -2004**
Expressed in US Dollars

**INCOME**

| | |
|---|---:|
| Service fees | - |
| Interest income | - |
| Dividends | - |
| Leases | - |
| Other income | - |
| **TOTAL INCOME** | 0 |

**EXPENSES**

| | |
|---|---:|
| General and administrative expenses | - |
| Depreciation and amortization | - |
| Interest and bank charges | - |
| Other expenses | - |
| **TOTAL EXPENSES** | 0 |
| Net Profit / ( Loss) | 0 |

LIST OF COMPANIES WHERE GAIRNS LTD HAS BEEN APPOINTED AS MEMBER

ARDEN GLOBAL LLC
DUNROS GROUP LLC
NAVIGATOR PROTECTOR LLC
ROSEMEAD GROUP LLC
RGS STEEL LLC
PRINCETON INTERNATIONAL LLC
ADABON CONSULTING GROUP LLC
HENDSON CONSULTING LLC
TRENTON PROPERTIES LTD.
STEPNEY INTERNATIONAL LLC
CORELEY PROPERTIES INC. LLC
SOYLAND LLC
ROSINUM INVESTMENTS LLC
ILLUMINATI GROUP LLC
MC PIRDON INVESTMENTS FUND LTD.
MATIAP INVESTMENT GROUP LLC
TAGUS GLOBAL LLC
HENDERSON INTERNATIONAL LLC
DURIAN MANAGEMENT LC
BRENHILL LLC
HUTTON MANAGEMENT LLC
DUTRON HOLDINGS LC
ARION INVESTMENTS LLC
HILLBAY MANAGEMENT LLC
BARSTON MANAGEMENT LLC
GAZEL INTERNATIONAL LLC
PENELOPE LLC
DURAVEN GROUP LLC
PARACAS DEVELOPMENT LLC
MONFORT SERVICES LLC
TEMCO ENTERPRISES LLC
ARISTON HOLDINGS LC
COTTONTEX LIMITED
ARIUS INVEST LLC
ERITON CONSULTING LTD.
LYRA ENTERPRISES LLC
BUXTON INVESTMENTS LLC
LUDFORD HOLDINGS LLC
GREEN FIELD CONSULTANTS, LLC
AZZARO HOLDINGS LLC
WILMINGTON INTERNATIONAL LC

CAMBRIDGE HOUSE LLC
EXETER HOUSE LLC
M.P.I. - MAYWARD PROPERTIES INTERNATIONAL
LLC
REDFORD HOUSE LLC
T.H.I. - TOWER HOUSE INTERNATIONAL LLC
WESTLEY HOUSE LLC
ITELSA SERVICES LLC
GD SOCCER MANAGEMENT LLC

**Pedro Pérez - Corporations**

| | |
|---|---|
| **From:** | Helen Ernesta - Seychelles Office |
| **Sent:** | miércoles, 24 de noviembre de 2004 01:42 a.m. |
| **To:** | MF&Co. - Corporations (Seychelles) |
| **Subject:** | RE: CGS |
| **Attachments:** | GairnsandAldyne.tif |

Dear Mayka

Please see attached.

REgards

Helen

1

## Pedro Pérez - Corporations

**From:** Joanna de Ceballos - Legal / Management
**Sent:** martes, 12 de octubre de 2004 07:02 a.m.
**To:** Alí Araúz - Legal / Management
**Subject:** FW: Names for New Nominee Companies/NEVADA

TOMAR NOTA-

---

**From:** Mayka Villareal - Corporations
**Sent:** Thursday, October 07, 2004 11:45 AM
**To:** Joanna de Ceballos - Legal / Management
**Subject:** FW: Names for New Nominee Companies/NEVADA

Hola Joanna:

De acuerdo a lo conversado te informo que use a ALDYNE LTD. como Manager y a GARINS LTD. como Member en la confección de los documentos que enviaré hoy a Nevada.

**Thanks,**

**Mayka Lorena**

---

**From:** Joanna de Ceballos - Legal / Management
**Sent:** Tuesday, October 05, 2004 12:39 PM
**To:** Mayka Villareal - Corporations
**Subject:** RE: Names for New Nominee Companies/NEVADA

Por el mensaje recibido entiendo que si se constituyeron



Re: Names for
New Nominee C...

---

**From:** Mayka Villareal - Corporations
**Sent:** Tuesday, October 05, 2004 11:24 AM
**To:** MF&Co. - Legal Department
**Subject:** FW: Names for New Nominee Companies/NEVADA

Hello:

Me pueden confirmar si las sociedades ya fueron incorporadas para usarlas como nominees de Nevada?

**Thanks,**

**Mayka Lorena**

---

**From:** Alí Araúz - Legal / Management
**Sent:** Thursday, September 30, 2004 3:21 PM

1

**To:** Mayka Villareal - Corporations
**Subject:** FW: Names for New Nominee Companies/NEVADA

Sí. Adjunto instrucciones enviadas hoy.

<< Message: FW: Names for New Nominee Companies/NEVADA >>   << Message: FW: Names for New Nominee Companies/NEVADA >>

(Ms.) Alí Araúz
Assistant to Mario A. Vlieg
**MOSSACK FONSECA & CO.**
Tel.: (507) 263-8899, 264-2322
Fax.: (507) 263-7327, 263-9218
e-mail: legal@mossfon.com

-----Original Message-----
**From:** MF&Co. - Legal Department
**Sent:** Thursday, September 30, 2004 3:19 PM
**To:** Alí Araúz - Legal / Management
**Subject:** FW: Names for New Nominee Companies/NEVADA

| | |
|---|---|
| **From:** | Mayka Villareal - Corporations |
| **Sent:** | Thursday, September 30, 2004 3:09 PM |
| **To:** | MF&Co. - Legal Department |
| **Subject:** | RE: Names for New Nominee Companies/NEVADA |

Alí:

Te confirmó Helen los nombres?

## Mayka Lorena

**From:** MF&Co. - Legal Department
**Sent:** Wednesday, September 29, 2004 11:33 AM
**To:** MF&Co. - Seychelles Office
**Cc:** Joanna de Ceballos - Legal / Management; Mayka Villareal - Corporations
**Subject:** Names for New Nominee Companies/NEVADA

Dear Mrs. Ernesta:

The Partners have requested us to incorporate at Seychelles two (2) companies in order to act as new nominee Manager and Member for the jurisdiction of NEVADA. Would you kindly verify if the following names are available for incorporation at Seychelles:

ALDYNE LTD.
GAIRNS LTD.

We shall await your prompt response.

Kind regards,
Alí Araúz
Assistant to Mario A. Vlieg
**MOSSACK FONSECA & CO.**
Edificio Arango Orillac
Calle 54, Marbella
Apartado 0832-0886 W.T.C.
Panamá, República de Panamá
Tel.: (507) 263-8899, 264-2322
Fax.: (507) 263-7327, 263-9218

2

# EXHIBIT P

**30th January 2015**


**Mr. K. B. Shah- Petitioner in representation of**
**NML CAPITAL LIMITED versus ALDYNE LIMITED & OTHERS**
**IN THE SUPREME COURT OF SEYCHELLES**
**CIVIL SIDE: MA 360/2014**
**ARISING IN CS 109/2014**


Mr. K.B. Shah,

We acknowledge receipt of the Order Dated 17th December 2014 and served on 30th December 2014 in respect of the subject matter.

In response to the information requested in the Order, we hereby advise as follows:

1.a   Attached you will find the list of companies where PLASCOT LIMITED has served as manager in Nevada.  This company has not served in other jurisdiction.

It is worth to mention that PLASCOT LIMITED is a company incorporated for non-beneficial purposes by Mossack Fonseca Group to serve the sole function of filling secretarial positions in companies registered in NEVADA, without having any specific function and/or activity in those companies where it is appointed.

1.b Attached you will find copy of financial statements for the period of 2013 and 2014.

This company has no affiliates or subsidiaries.  Its role entails the capacity to manage limited company operations, and does not include the capacity to dispose of the general property of the companies where it serves or may has served, this means that PLASCOT LIMITED is not the administrator of the companies where it acted as part of their corporative structure.   Furthermore, as part of its internal procedures to conduct its limited operations where it is appointed as Manager, it only ever acted under clients' instructions.

This company renders manager services to Nevada's companies, where there is no legal duty for members or managers to retain records or any other information related to the company´s finances if they have no activity within United States; as

we mentioned before, its duties as manager are limited to companies operations and it always acted under instructions of clients.

1.c To this date, no official documentation have been filed with the government of Seychelles by PLASCOT LIMITED nor by any person on behalf of PLASCOT LIMITED.

1.d.  To this date, PLASCOT LIMITED has not had communications with any Seychelles agency or official, other than the necessary for the incorporation of this company and payment of annual licenses.

1.e.i  Attach please find copy of the communications of PLASCOT LIMITED with the Registered Agent. This company has no principals or employees.

1.e.ii    PLASCOT LIMITED may be considered as constructive trusts. Constructive in the sense that there exists no underlying documentation in its records that would have it act as a proper trust. It is not actually owned by anybody, neither Mossack Fonseca nor any client, directly. For that reason, it has no communications with principals, employees or agents of Mossack Fonseca & Co or any of their affiliates and subsidiaries.

Sincerely,

Leticia Montoya
Director –Secretary
PLASCOT LIMITED

COMPANY NAME:  PLASCOT LIMITED       BC: 031131
STATEMENT OF FINANCIAL POSITION       JUR: SEY
DECEMBER 31st, 2013       DATE OF INCORPORATION: 22 SEP-2006
Expressed US Dollars

**ASSETS**

| | |
|---|---:|
| **Current Assets:** | |
| Cash | - |
| Accounts receivables | - |
| Other current assets | |
| **Total Current Assets** | 0 |
| | |
| **Non- current assets:** | |
| Long-term investments | - |
| Accounts receivables shareholders | - |
| Other assets | |
| Total non-current assets | 0 |
| | |
| **Fixed Assets:** | |
| Real estate | - |
| Other fixed assets | - |
| **Total Fixed assets** | 0 |
| | |
| **TOTAL ASSETS** | - |
| | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY** | |
| | |
| **Current Liabilities:** | |
| Accounts payable | - |
| Other current liabilities | - |
| **Total Current Liabilities** | 0 |
| | |
| **Long-Term Liabilities:** | |
| Long-term debt | - |
| Other long-term liabilities | - |
| **Total Long-Term Liabilities** | 0 |
| | |
| **TOTAL LIABILITIES** | 0 |
| | |
| **Shareholders' equity:** | |
| Share capital | - |
| Retained earnings | - |
| | |
| **Total shareholders' equity** | - |
| | |
| **TOTAL LIABILITIES AND SHAREHOLDERS' EQUITY** | 0 |

**COMPANY NAME:  PLASCOT LIMITED**
**STATEMENT OF INCOME**
**FOR THE YEAR ENDED DECEMBER 31st, 2013**
Expressed in US Dollars

**BC: 031131**
**JUR: SEY**
**DATE OF INCORPORATION: 22 SEP-2006**

**INCOME**

| | |
|---|---|
| Service fees | - |
| Interest income | - |
| Dividends | - |
| Leases | - |
| Other income | - |
| **TOTAL INCOME** | 0 |

**EXPENSES**

| | |
|---|---|
| General and administrative expenses | - |
| Depreciation and amortization | - |
| Interest and bank charges | - |
| Other expenses | - |
| **TOTAL EXPENSES** | 0 |
| Net Profit / ( Loss) | 0 |

COMPANY NAME:  PLASCOT LIMITED          BC: 031131
STATEMENT OF FINANCIAL POSITION         JUR: SEY
DECEMBER 31st, 2014                      DATE OF INCORPORATION: 22 SEP-2006
Expressed US Dollars

 **ASSETS**

**Current Assets:**
Cash                                                              -
Accounts receivables                                             -
Other current assets
**Total Current Assets**                                         0

**Non- current assets:**
Long-term investments                                            -
Accounts receivables shareholders                                -
Other assets
Total non-current assets                                         0

**Fixed Assets:**
Real estate                                                      -
Other fixed assets                                               -
**Total Fixed assets**                                           0

**TOTAL ASSETS**                                                 -

**LIABILITIES AND SHAREHOLDERS' EQUITY**

**Current Liabilities:**
Accounts payable                                                 -
Other current liabilities                                        -
**Total Current Liabilities**                                    0

**Long-Term Liabilities:**
Long-term debt                                                   -
Other long-term liabilities                                      -
**Total Long-Term Liabilities**                                  0

**TOTAL LIABILITIES**                                            0

**Shareholders' equity:**
Share capital                                                    -
Retained earnings                                                -

**Total shareholders' equity**                                   -

**TOTAL LIABILITIES AND SHAREHOLDERS' EQUITY**                   0

**COMPANY NAME:  PLASCOT LIMITED**          **BC: 031131**
**STATEMENT OF INCOME**                     **JUR: SEY**
**FOR THE YEAR ENDED DECEMBER 31st, 2014**  **DATE OF INCORPORATION: 22 SEP-2006**
Expressed in US Dollars

**INCOME**

| | |
|---|---:|
| Service fees | - |
| Interest income | - |
| Dividends | - |
| Leases | - |
| Other income | - |
| **TOTAL INCOME** | 0 |

**EXPENSES**

| | |
|---|---:|
| General and administrative expenses | - |
| Depreciation and amortization | - |
| Interest and bank charges | - |
| Other expenses | - |
| **TOTAL EXPENSES** | 0 |
| Net Profit / ( Loss) | 0 |

LIST OF COMPANIES WHERE PLASCOT LIMITED HAS BEEN APPOINTED AS MANAGER

ENERGY DEVELOPMENT SERVICES LLC
EVERIN DEVELOPMENT LLC
HEMSLEY MANAGEMENT LTD.
JAGLER INVEST LIMITED
NIROS GROUP INDUSTRIES LLC
PARITET TRADING L.L.C.
PIMURA L.L.C.
VILATER LLC
E-KEY WEB INTERNATIONAL LTD.
ELIPSO CO. LTD.
FDC ENTERPRISES COMPANY LTD.
REMARKETING HOLDING CO. LTD.
SHOPPER BAG CO. LTD.
CUVAL PROPERTIES LLC
GOLDKING INVESTMENTS LLC
CORMORAN TRADING LLC
EDF AVIATION LLC
EURODOMAINRENTAL.COM LTD.
EYASI TRADING GROUP LC
F.G.S. CONSULTING LLC
GAZEERA HOLDINGS LTD.
INTERNATIONAL SECURITY AND INTELLIGENCE CONSULTANTS (ISIC)
LLC
KAPROW DEVELOPMENTS LLC
KASTEL HOLDING LTD.
NEYLAND PROPERTIES LTD.
PARIS HOLDINGS GROUP LC
PRIVATE SPA HOLDING LTD.
ROSSET LTD.
SILVER STATE INTERNATIONAL INVESTMENTS LLC
United Kitchen Company Ltd.
WADEWOOD INVESTMENTS GROUP LTD.
ABBERTON MANAGEMENT LLC
AMERICA HOLDING CORP. LC
AMGID LLOYD LLC
ARISIA HOLDING LTD.
ARKADIAN OVERSEAS LIMITED
AZZORINE INTERNATIONAL LTD.
BANFIELD ASSETS LLC
BARKLEY MARKETING LLC
BARTA MANAGEMENT LLC

BUTTERMILL MANAGEMENT LC
CONSOLVE INVESTMENTS LLC
CONSOV TRADING LTD.
DUNS INDUSTRIES LIMITED
DUNSTONE ENTERPRISES LTD.
DURGEN MARKETING LLC
ETAN CONSULTANTS DEVELOPMENT LLC
EUROMARKET SUPPORT LLC
EXTRA ASSET MANAGEMENT LLC
FALCONWOOD INTERNATIONAL LLC
GEBISA HOLDING LTD.
HEATHGROVE INTERNATIONAL LLC
HENDON STAR CAPITAL LTD.
ITELSA HOLDING LLC
JACKLIN INVESTMENTS LLC
JAGAN INTERNATIONAL LTD.
JAIM DEVELOPMENT ENTERPRISES LC
JERNICO ASSETS LC
KELBURN ENTERPRISES LC
LAMBERTH INVESTMENTS LLC
LATTICE INVESTMENTS LLC
LUKAS INTERNATIONAL ENTERPRISES LLC
MAKALA ENTERPRISES LTD.
MIRO ENTERPRISES LIMITED
MONELLI INTERNATIONAL L.C.
MURAT FINANCE SERVICES LLC
NORTH BOREAL CO. LLC
OBADIA HOLDINGS LC
OCCIDENTAL TRADING SERVICES LLC
OTEI TECHNOLOGIES (OTEITEC) LLC
PACIFIC SUGAR & INVESTMENT COMPANY
PARISSON BUSINESS L.L.C.
PRESTIGE AUTOMOBILES LLC
PRESTIGE RESIDENCES OF EASTON LLC
PRIVATE PORTFOLIO MANAGING LIMITED
PURPLE DREAMS ENTERPRISES L.C.
REFAH GROUP LTD.
ROSEMONT PROPERTIES LLC
SAINT JERONIMO PRINTING CO. LTD.
SERSIL INDUSTRIES LIMITED
SOUTHWEST STEEL GROUP LLC
TELSIS TRADING GROUP LLC
TELUR MARKETING LLC

ULTRALUX INVESTMENTS LLC
VADAL GROUP LIMITED
VENICE HOLDINGS INC. LC
WESTMINSTER PLASTICS INC. LC
YALESTONE DEVELOPMENTS L.L.C.
ZACKFARMA LLC
ZHOU XI INVESTMENTS (USA) LTD.
ARISSON GROUP LIMITED
BALMAR HOLDINGS GROUP LLC
BARADUR CONSULTANTS L.L.C.
CROSS TRADING LLC
CUVERDON INVESTMENTS LLC
DUNNINGTON PROPERTIES LLC
DURALEX CONSULTANTS LC
ESTON TRADING LIMITED
FICARTA INTERNATIONAL ASSETS LTD.
FUTURE BEST INVESTMENTS LLC
GULLA PROPERTIES DEVELOPMENT LLC
HEANOR CONSULTING LTD.
ILARE INVESTMENTS LLC
ILARE INVESTMENTS LLC
ISART INVESTMENTS GROUP LLC
IVOR COMPANY LTD.
JAGUAR CAPITAL L.L.C.
PLATINUM ASSETS ENTERPRISES LTD.
TARKETT TRADING LLC
UCELLO GROUP LLC
ZELDA INTERNATIONAL LC
AMERICAN GRAIN BROKER L.L.C.
BANFON TRADING LC
BROCKWAY INVESTMENTS LLC
BUZZARD HOLDINGS LTD.
CONSINE DEVELOPMENT LLC
DAIRYTRADERS LLC
DUNROSE TRADING LLC
FROLCOM LLC
FROLEM CORPORATION LC
GTECH CONSULTANCY LLC
GULFSTAR INTERNATIONAL LLC
HAZIT ENTERTAINMENT LLC
HUNTER & CO INVESTMENT LLC
ITAPE INVESTMENT LLC
KELSEY INVESTMENT LLC

LANCY INTERNATIONAL LLC
LONDALE INVESTMENT LLC
NIRVOX INVESTMENTS LLC
NITROY TRADING ENTERPRISES LLC
OLYMPIA TRADING LLC
SKYPLAST LLC.
GECKO TRADING LTD.
JADAS ENTERPRISES LTD.
KAM HOLDINGS LTD.
LINK INVESTMENTS LLC
LYNWARD INVESTMENTS LLC
MAYFIELD TRADING LTD.
NEWVEST INVESTMENTS GROUP LTD.
NOVATRADE HOLDINGS LLC
NOVEL CONSULTING LIMITED LIABILITY COMPANY
NOVEL OASIS INTERNATIONAL LLC
REDFORD MANAGEMENT LLC
XANADU INTERNATIONAL GROUP LTD.
RYEFIELD PROPERTIES LLC
ALGOYA LLC
ARION ENTERPRISES LTD.
ARKELA GLOBAL LIMITED
ARKELEY DEVELOPMENT PORTFOLIO LLC
BALMOND PROPERTIES LTD.
CARMILL ENTERPRISES LLC
CROWNPEAK ENTERPRISES LLC
DUNSTER ENTERPRISES LIMITED
DUNWEDGE PROPERTIES L.C.
EB HOLDING GROUP L.L.C.
ENVIRONMENTAL BIO TECHNOLOGIES LTD.
ESTOR MANAGEMENT LIMITED
EYNSHAW LLC
FALER CORP. LLC
FLACOS CAPITAL GROUP LLC
FLEXPRO LIMITED
FRONT TRADING LTD.
GENELL ESTATES LLC
GOLDEN CREEK L.L.C.
GOLDEN RIVER HOLDING GROUP LLC
JIMSON HOLDING LTD.
KENDON REAL ESTATE LTD.
KENNON MANAGEMENT LLC
LATINAMERICAN GROUP INVESTMENT LLC

LEGIO EXPORT LLC
MATHEIS MARKETING LTD.
MEDICALTECH INVESTMENTS LLC
MONETA HOLDINGS OVERSEAS LLC
NORTON SALT INDUSTRIES LLC
OBATRA INTERNATIONAL LC
OLVEX CAPITAL LTD.
OVERDENE INDUSTRIES LLC
OXLEYS TRADING LLC
PACIFIC COAST REAL PROPERTY LLC
PARKSIDE INTERNATIONAL LTD.
PARKSIDE INTERNATIONAL LTD.
PORTFOLIO INVESTMENT LLC
PREMIUM INTERNATIONAL LTD.
QINTAR INVESTMENT LLC
SAVAGE GARDENS  LLC
SERPRO INTERNATIONAL LTD.
SWORD INVESTMENTS GROUP LTD.
VADIN SERVICES OVERSEAS LLC
VALENCIA EQUITIES LTD.
VERNON GROUP ASSETS LLC
ANDESCORP GROUP LIMITED
ARISDALE TRADING LTD.
ARISE REGENT SERVICES LLC
ARISE REGENT SERVICES LLC
ARISTEC INVESTMENTS LLC
BATHGATE PROPERTIES LTD.
BW TRADING LLC
DUPONT TRADING ASSET LTD.
ESYTEL INVESTMENTS LLC
FICAVI INVESTMENTS GROUP LLC
FRINVESSMENT LLC.
GEBEKO OVERSEAS LIMITED
GOLFIN FOOD CORP. LLC
HASHVILLE INTERNATIONAL LLC
HAYDEN INTERNATIONAL LTD.
HORUS INTERNATIONAL CONSULTANTS LLC
JERVINE INTERNATIONAL L.L.C.
KYMCO CONSULTANTS GROUP LLC
LUGNY LLC
LYON TRADING LTD.
MONCLAR HOLDINGS LTD.
NATRAL INVESTMENTS LLC

NAVARRA CORP SERVICES LLC
OMATE CONSULTANTS LIMITED
PACIFIC TEXTILE INVESTMENTS LLC
RAYNER PROPERTY HOLDINGS LTD.
RICHMO-BILIARIA LLC
ROSEMOOR INVESTMENTS LLC
SYBEST INTERNATIONAL LLC
TELYNOR CONSULTANTS GROUP LLC
WADKIN LANE ASSET LLC
XTREME MARKETING GROUP LLC
A&I  PAYMENTS CORP. LLC.
ARIZ MANAGEMENT L.L.C.
ASIATIK LTD.
BALMAR INTERNATIONAL LTD.
BARSTON TRADING L.L.C.
BART CENTURY MANAGEMENT LLC
BART CENTURY MANAGEMENT LLC
BULLOCK DEVELOPMENTS LC
BURINE GROUP LLC
BURINE GROUP LLC
BUTTERFLY HOLDINGS INTERNATIONAL L.C.
COMMODITIE TRADER OF AMERICA LTD.
CONSTRUCTION & MINING SOLUTIONS LTD.
DURIDGEBAY TRADING LIMITED
EASTWOOD HOLDINGS INTERNATIONAL LIMITED
FULLTECH INVESTMENTS LLC
FUTURE BRIGHT INVESTMENTS  LLC
GAINFORD ENTERPRISES LC
GIRANDELL TRADING LTD.
GUARDIAN ALLIANCE INTERNATIONAL LLC
GUBAY CONSULTANTS LIMITED
HELMSLY MANAGEMENT LLC
HEMSTEAD ASSETS LC
HENDRY ENTERPRISES LLC
HILTONBAY INVESTMENT LTD.
HUXTON CAPITAL GROUP LLC
ISMAT INTERNATIONAL LTD.
ISO RESOURCES LLC
JACKINSON EQUITIES LLC
JACKPOT INVESTMENTS LLC
JESPER EQUITIES LLC
KAILASA MANAGEMENT CORP LLC
KALO HOLDINGS LTD.

KANE GROUP INTERNATIONAL LLC
KELLAND MARKETING LLC
KRYPTON TRADING LTD.
LORIMAR SERVICES LTD.
LYNUS OVERSEAS LTD.
MALI TRADE LTD
MANAGEMENT & MARKETING RESEARCH AND OPERATIONS LATAM
LTD.
MATINSOL ENTERPRISES LLC
MONDRAIN INTERNATIONAL COMPANY LTD.
MONTECRISTO TRADING LIMITED
MYRANDO INVESTMENTS LLC
NEXT LEVEL BUSINESS LIMITED
NIRA GROUP ENTERPRISES LLC
NIRMAK RESOURCES LTD.
OBELISK TRADE LLC
OCEANIS SHIPPING GROUP LLC
OXFORD INTERNATIONAL SERVICES LLC
PACIFIC INVESTMENTS ENTERPRISES LTD.
PARAGON CAPITAL GROUP LLC
PEARL GALLARIES LIMITED COMPANY
PRIDE TRADE INTERNATIONAL LTD.
PROVOST MANAGEMENT LLC
PURPLE HOLDINGS LLC
RESEARCH & PATENTS LTD.
ROSELLINI INTERNATIONAL L.L.C.
SCHENKER CHEMIE LTD
TAMARRON INTERNATIONAL LIMITED
VADOR OVERSEAS LIMITED
VAN-OIL LTD.
VANGUARD FOREIGN TRADE LTD.
WAFA ENTERPRISES LTD.
WESTMINE MANAGEMENT LLC
MYREX COMPANY LLC
ENGAGE SERVICES CORPORATION LLC

**Pedro Pérez - Corporations**

| | |
|---|---|
| **From:** | Aurelia Chen - Legal Assistant |
| **Sent:** | jueves, 05 de octubre de 2006 07:35 a.m. |
| **To:** | Yakeline Pérez - Corporations |
| **Subject:** | RE: NOMINEES NUEVAS |

Gracias Yaky.

Saludos,
Aurelia

---

**From:** Yakeline Pérez - Corporations
**Sent:** Thursday, October 05, 2006 8:03 AM
**To:** Aurelia Chen - Legal Assistant
**Subject:** RE: NOMINEES NUEVAS

Buenos días,

Listo.  Ya lo corregí.

Saludos, Yakeline

---

**From:** Aurelia Chen - Legal Assistant
**Sent:** Thursday, October 05, 2006 7:44 AM
**To:** Yakeline Pérez - Corporations
**Subject:** NOMINEES NUEVAS

Buenos Días Yaky,

Estoy actualizando la base de datos, pero en el caso de PLASCOT LIMITED – Exp. 205914, tengo un pequeño problema.  Cuando Seychelles creó la compañía, erróneamente la crearon con fecha de incorporación 29 de septiembre, cuando debió ser 22 (ver adjunto).

El sistema no me permite corregirlo y me indica que debo contactar a Edison.  Puedes ayudarme con esto por favor?  Ya inserté toda la información, pero la fecha la debo corregir al 22.

Gracias.

<< File: SEYCHELLES-Confirmation.pdf >>
*Atentamente,*

*Aurelia Chen*
*Ext. 134*

1

**Pedro Pérez - Corporations**

| | |
|---|---|
| **From:** | Ana Melissa Juncá – Licences |
| **Sent:** | jueves, 16 de agosto de 2007 02:43 p.m. |
| **To:** | Mossack Fonseca & Co. (Corporations - Seychelles); Mossack Fonseca & Co. (Mail Management Department); Mossfon Trust Corporation; Recepción Tercer Piso |
| **Cc:** | Mossack Fonseca & Co. - Quality Assurance; José Jaime Meléndez – Filing |
| **Subject:** | COURIER DE MF SEY # 30.  16.08.07.  P.M. |

MF SEY # 30.tif

*Ana Melissa Junca*
MOSSACK FONSECA & Co.
Mossfon Building
54th Street, Marbella
P.O. Box 0832-0886, W.T.C. Panama
Panama, Republic of Panama
tel - 507 205-5888
fax - 507 263-9218/7914
* Ajunca@mossfon.com
http://www.mossfon.com

1



**Republic of Seychelles**

INTERNATIONAL BUSINESS COMPANIES ACT, 1994

(Act 24 of 1994)

*Certificate of Incorporation*

THIS IS TO CERTIFY that, all the requirements in respect of incorporation under the International Business Companies Act, 1994 having been satisfied,

**PLASCOT LIMITED**

is incorporated in the Republic of Seychelles as an International Business Company,

This   **22ⁿᵈ**   day of   **September**   **2006**

Given at Victoria, Seychelles.

*Jude M. Bonté*
*Seychelles International Business Authority*
REGISTRAR OF INTERNATIONAL BUSINESS COMPANIES

*Certificate No.*   **031131**



# Republic of Seychelles
## INTERNATIONAL BUSINESS COMPANIES ACT, 1994
## (Act 24 of 1994)

### Certificate of Good Standing
### PLASCOT LIMITED

*Company Number*   031131

*Incorporated on :* 22nd September 2006

This is to certify that:

1   The above company has been duly incorporated under the International Business Companies Act, 1994

2   The name of the company is still on the Register of the International Business Companies and the Company has paid all fees, license fees and penalties due and payable under the provisions of the International Business Companies Act, 1994.

3   The Company has not submitted, to the Registrar, Articles of Merger or Consolidation that have not yet become effective.

4   The Company has not submitted, to the Registrar, Articles of arrangement that have not yet become effective.

5   The Company is not in the process of being wound-up or dissolved.

6   No proceedings have instituted to strike the name of the company off the said Register.

7   In so far as is evidenced by the documents field with the Registrar, the Company is in good legal standing.

*Given at Victoria, Seychelles on this* 21st *day of* May 2010



Manuela Desaubin - Stravens

*Seychelles International Business Authority*
REGISTRAR OF INTERNATIONAL BUSINESS COMPANIES

## APOSTILLE

### (Convention de la Haye du 5 Octobre 1961)

1. **Country:**     **REPUBLIC OF SEYCHELLES**

   **This public document**

2. **has been signed by   MANUELA DESAUBIN-STRAVENS**

3. **acting in the capacity of   REGISTRAR**

4. **bears the seal/stamp of   SEYCHELLES INTERNATIONAL BUSINESS
   AUTHORITY, REGISTRAR OF INT. BUSINESS COMPANIES**

### Certified

5. **at     VICTORIA**          6. **25ᵀᴴ MAY 2010**

7. **by     J BONTE, REGISTRAR, SUPREME COURT**

8. **No.     13050 OF 2010**

9. **Seal/Stamp**               **10. Signature**

**Cc:** Lizet Moreno - Corporations
**Subject:** FW: DOCUMENTOS DE JERNICO ASSETS LLC 2071086 /JR/eró

Buen día, Lizet:

En relación a nuestro mensaje que antecede, agradecemos nos confirme si podemos enviarle la lista de firmantes autorizados de Plascot Limited, directamente a Patricia (nevada)

Quedamos a la espera de sus comentarios.

Saludos / Kind regards,

**Emerith De León**
Executive Assistant

 MOSSFON TRUST

Mossfon Building, 3rd Floor
54th E. Street, Panama
Tel. +507 206-9490 thru 507 206-9499 ext 271
www.mossfon.com

---

**From:** Mossack Fonseca & Co. (Attorneys-at-Law)
**Sent:** Thursday, April 04, 2013 4:55 PM
**To:** Mossack Fonseca & Co. (Corporations - Nevada)
**Subject:** FW: DOCUMENTOS DE JERNICO ASSETS LLC 2071086 /JR/eró

Buenas Tardes, Lizet:

En relación al mensaje que antecede, le confirmamos que nos encontramos procediendo según instrucciones previas.

Igualmente, agradecemos nos confirme si podemos enviarle la lista de firmantes autorizados de Plascot Limited, directamente a Patricia (nevada)

Quedamos a la espera de sus comentarios.

Saludos / Kind regards,

**Emerith De León**
Executive Assistant

 MOSSFON TRUST

Mossfon Building, 3rd Floor
54th E. Street, Panama
Tel. +507 206-9490 thru 507 206-9499 ext 271
www.mossfon.com

---

**From:** Mossack Fonseca & Co. (Corporations - Nevada)
**Sent:** jueves, 04 de abril de 2013 01:02 p.m.
**To:** Mossack Fonseca & Co. (Attorneys-at-Law)
**Subject:** FW: DOCUMENTOS DE JERNICO ASSETS LLC 2071086 /JR/eró

Favor atender lo relacion al punto 1

2

**Pedro Pérez - Corporations**

| | |
|---|---|
| **From:** | Dayana Gómez  - Administrative Coordinator |
| **Sent:** | lunes, 30 de diciembre de 2013 08:46 a.m. |
| **To:** | Emerith De León - Executive Assistant |
| **Subject:** | FW: favor atender /  KENNON MANAGEMENT LLC |

Cierra este caso.


Saludos / Kind regards,

**Dayana Gómez**
Administrative Coordinator
MOSSACK FONSECA & CO. (PANAMA)

MOSSACK FONSECA

Mossfon Building
54th E. Street, Panama
Tel. +507 2055888 ext 264
www.mossfon.com
ISO 9001 : 2008 CERTIFIED HEAD OFFICE

We value your feedback!

 WeCare@mossfon.com

---

**From:** Mossack Fonseca & Co. (Attorneys-at-Law)
**Sent:** lunes, 23 de diciembre de 2013 03:57 p.m.
**To:** Emerith De León - Executive Assistant
**Cc:** Mossack Fonseca & Co. (Attorneys-at-Law); Dayana Gómez - Administrative Coordinator
**Subject:** FW: favor atender / KENNON MANAGEMENT LLC

Favor Atender, 2224450


Saludos / Kind regards,

**Milena Pinilla**
Mail Department Administrator
MOSSACK FONSECA & CO. (PANAMA)

MOSSACK FONSECA

Mossfon Building
54th E. Street, Panama
Tel. +507 2055888 ext 291
www.mossfon.com
ISO 9001 : 2008 CERTIFIED HEAD OFFICE

We value your feedback!

WeCare@mossfon.com

1

**From:** Mossack Fonseca & Co. (Corporations - Nevada)
**Sent:** lunes, 23 de diciembre de 2013 03:40 p.m.
**To:** Mossack Fonseca & Co. (Attorneys-at-Law)
**Cc:** Jorge Luis Fruto - Corporations; Iris Vergara - Corporations
**Subject:** favor atender / KENNON MANAGEMENT LLC

Buenas tardes,

Caso 2224256

Favor atender lo relacionado a Plascot Limited (sociedad nominee) . Gracias.

**From:** Mayka Villarreal - Corporations
**Sent:** jueves, 04 de diciembre de 2014 04:43 a.m.
**To:** Joanna Soto - Corporate Lawyer
**Cc:** Nicole Herrera - Operations; Angie Padilla - Operations
**Subject:** URGENT - REVIEW OF NOMINEE FILES

Hi Joanna,

The client urgently needs the updated registers. Please confirm that action will be taken today.

Kind regards,

**Mayka Villarreal**美嘉
Manager
MOSSACK FONSECA & CO. (SEYCHELLES) LIMITED
<< OLE Object: Picture (Device Independent Bitmap) >>
Suite 13, First Floor
Oliaji Trade Centre
Francis Rachel Street
Victoria, Mahe, Seychelles
Tel: +248 4324866
Fax: +248 4324867
Seychelles@mossfon.com
www.mossfon.com

---

**From:** Mayka Villarreal - Corporations
**Sent:** martes, 02 de diciembre de 2014 04:18 p.m.
**To:** Joanna Soto - Corporate Lawyer
**Cc:** Nicole Herrera - Operations; Angie Padilla - Operations; Mayka Villarreal - Corporations
**Subject:** REVIEW OF NOMINEE FILES

Hi Joanna,

Following up on this matter, it is noted that the removal of Helen and the other persons is still pending. We have a case with UK and they are asking for an updated Register of Directors. Please confirm once the system is updated to proceed accordingly.

Kind regards,

**Mayka Villarreal**美嘉
Manager
MOSSACK FONSECA & CO. (SEYCHELLES) LIMITED
<< OLE Object: Picture (Device Independent Bitmap) >>
Suite 13, First Floor
Oliaji Trade Centre
Francis Rachel Street
Victoria, Mahe, Seychelles
Tel: +248 4324866
Fax: +248 4324867

5

# EXHIBIT T

CONFIDENTIAL

CONFIDENTIAL

CONFIDENTIAL

| | NAME MATCH | WIRE REFERENCE NUMBER | ACCOUNT NUMBER | OFFSETTING PARTY ID | TRANSACTION DATE | AMOUNT | PAYMENT TYPE | DEBIT / CREDIT | TID |
|---|---|---|---|---|---|---|---|---|---|
| 2 | ERNESTO CLARENS | 02007137098722 | x5011 | 0021000089 | 5/17/2007 | $ 500,000.00 | FD | DR | MMGBBSNS |
| 3 | ERNESTO CLARENS | 02012068448049 | x8687 | 0066011392 | 3/8/2012 | $ 350,000.00 | FD | DR | MRMDUS33BHX |
| 4 | FAIRLAND INT | 02010302391787 | x2811 | 0000056073 | 10/29/2010 | $ 99,990.00 | DC | CR | BLICHKHKXXX |
| 5 | FAIRLAND INT | 02011304367898 | x2811 | 0000056073 | 10/31/2011 | $ 49,990.00 | DC | CR | BLICHKHKXXX |
| 6 | FAIRLAND INT | 02012303409610 | x2811 | 0000056073 | 10/29/2012 | $ 49,990.00 | DC | CR | BLICHKHKXXX |
| 7 | FAIRLAND INT | 02013073354545 | x2811 | 0000056073 | 3/14/2013 | $ 49,990.00 | DC | CR | BLICHKHKXXX |
| 8 | FAIRLAND INT | 02006158025694 | x6073 | 0000000002 | 6/7/2006 | $ 75,000.00 | PD | DR | BLICHKHK |
| 9 | FAIRLAND INT | 02006314034370 | x6073 | 0000000002 | 11/10/2006 | $ 50,000.00 | PD | DR | BLICHKHK |
| 10 | FAIRLAND INT | 02007082063857 | x6073 | 0000000000 | 3/23/2007 | $ 20,000.00 | PD | DR | BLICHKHK |
| 11 | FAIRLAND INT | 02010302391787 | x6073 | 0000042811 | 10/29/2010 | $ 100,000.00 | DD | DR | BLICHKHKXXX |
| 12 | FAIRLAND INT | 02011011343716 | x6073 | 0111000014 | 1/11/2011 | $ 200,000.00 | FD | DR | BLICHKHKXXX |
| 13 | FAIRLAND INT | 02011304367898 | x6073 | 0000042811 | 10/31/2011 | $ 50,000.00 | DD | DR | BLICHKHKXXX |
| 14 | FAIRLAND INT | 02012233349188 | x6073 | 0026009593 | 8/20/2012 | $ 50,000.00 | FD | DR | BLICHKHKXXX |
| 15 | FAIRLAND INT | 02012236338585 | x6073 | 0026009593 | 8/23/2012 | $ 50,000.00 | FD | DR | BLICHKHKXXX |
| 16 | FAIRLAND INT | 02012303409610 | x6073 | 0000042811 | 10/29/2012 | $ 50,000.00 | DD | DR | BLICHKHKXXX |
| 17 | FAIRLAND INT | 02013073354545 | x6073 | 0000042811 | 3/14/2013 | $ 50,000.00 | DD | DR | BLICHKHKXXX |
| 18 | FAIRLAND INT | 02013109386456 | x6073 | 0026009593 | 4/19/2013 | $ 100,000.00 | FD | DR | BLICHKHKXXX |
| 19 | FAIRLAND INT | 02013148466217 | x6073 | 0021000021 | 5/28/2013 | $ 200,000.00 | FD | DR | BLICHKHKXXX |
| 20 | FAIRLAND INT | 02014007353407 | x8339 | 0113011258 | 1/7/2014 | $ 1,800,000.00 | FD | DR | HSBCHKHHPBD |
| 21 | FAIRLAND INT | 02012233397168 | x2760 | 0000000959 | 8/20/2012 | $ 49,970.00 | PC | CR | 0959 |
| 22 | FEDERICO ELASKAR | 02011343435571 | x3868 | 0066011392 | 12/9/2011 | $ 150,000.00 | FD | DR | MIDLGB22XXX |
| 23 | FEDERICO ELASKAR | 02011362431565 | x3868 | 0066011392 | 12/28/2011 | $ 134,369.29 | FD | DR | MIDLGB22XXX |
| 24 | FEDERICO ELASKAR | 02011252468171 | x3868 | 0066011392 | 9/9/2011 | $ 150,000.00 | FC | CR | 066011392 |
| 25 | FEDERICO ELASKAR | 02011301463022 | x3868 | 0373089392 | 10/28/2011 | $ 150,000.00 | DC | CR | MRMDUS33XXX |
| 26 | FEDERICO ELASKAR | 02011187457250 | x4415 | 0066011392 | 7/6/2011 | $ 59,990.00 | FC | CR | 066011392 |
| 27 | FEDERICO ELASKAR | 02010054308005 | x8534 | 0373089392 | 2/23/2010 | $ 50,000.00 | DD | DR | BACOARBAXXX |
| 28 | FEDERICO ELASKAR | 02008213450832 | x1186 | 0026001122 | 7/31/2008 | $ 25,000.00 | FC | CR | 026001122 |
| 29 | FEDERICO ELASKAR | 02008364451799 | x1186 | 0026001122 | 12/29/2008 | $ 20,000.00 | FC | CR | 026001122 |
| 30 | FEDERICO ELASKAR | 02009273477533 | x1186 | 0026009593 | 9/30/2009 | $ 7,000.00 | FC | CR | 026009593 |
| 31 | FEDERICO ELASKAR | 02009288410566 | x1186 | 0026009593 | 10/15/2009 | $ 5,000.00 | FC | CR | 026009593 |
| 32 | FEDERICO ELASKAR | 02010019536930 | x1186 | 0026009593 | 1/19/2010 | $ 4,000.00 | FC | CR | 026009593 |
| 33 | FEDERICO ELASKAR | 02010132440030 | x9535 | 0066011392 | 5/12/2010 | $ 41,000.00 | FC | CR | 066011392 |
| 34 | FEDERICO ELASKAR | 02010161433597 | x9535 | 0066011392 | 6/10/2010 | $ 40,000.00 | FC | CR | 066011392 |
| 35 | FEDERICO ELASKAR | 02010054308005 | x9392 | 0000048534 | 2/23/2010 | $ 50,000.00 | DC | CR | BACOARBAXXX |
| 36 | FEDERICO ELASKAR | 02010106436738 | x9392 | 0066011392 | 4/16/2010 | $ 40,000.00 | FD | DR | MRMDUS33XXX |
| 37 | FEDERICO ELASKAR | 02011301463022 | x9392 | 0000023868 | 10/28/2011 | $ 150,000.00 | DD | DR | MRMDUS33XXX |
| 38 | FINTECH HOLDING | 02010258445826 | x4415 | 0000000001 | 9/15/2010 | $ 110.00 | PC | CR | 0001 |
| 39 | FINTECH HOLDING | 02013263323482 | x4415 | 0000000509 | 9/20/2013 | $ 7,500.00 | PC | CR | 0509 |
| 40 | FINTECH HOLDING | 02007081080044 | x8130 | 0000000001 | 3/22/2007 | $ 37,419.00 | PD | DR | MRMDUS33BHX |
| 41 | FINTECH HOLDING | 02006199066255 | x8148 | 0021000018 | 7/18/2006 | $ 110,000.00 | FD | DR | MRMDUS33BHX |
| 42 | FINTECH HOLDING | 02007124090745 | x2981 | 0021000018 | 5/4/2007 | $ 150,000.00 | FD | DR | |
| 43 | FORBEST | 02006270020186 | x2520 | 0000002257 | 9/27/2006 | $ 24,965.00 | PC | CR | |
| 44 | FORBEST | 02006279018260 | x2520 | 0000000257 | 10/6/2006 | $ 5,377.80 | PC | CR | |
| 45 | HELVETIC SERVICE | 02009328422450 | x6196 | 0000302660 | 11/24/2009 | $ 330.00 | DD | DR | BPVVPAPAXXX |
| 46 | HELVETIC SERVICE | 02009364434765 | x6196 | 0000302660 | 12/30/2009 | $ 165.00 | DD | DR | BPVVPAPAXXX |

RESTRICTED

| | J | K | L | M |
|---|---|---|---|---|
| 1 | DEBIT PARTY | DEBIT PARTY ADDRESS | DEBIT PARTY ADDR 2 | DEBIT PARTY ADDR 3 |
| 2 | MMG BANK & TRUST LTD | 50 SHIRLEY STREET 2ND FLOOR | NASSAU BAHAMAS | |
| 3 | MACRO BANK LIMITED | SG HAMBROS BUILDING | SUITE C | WEST BAY ST. PO BOX N4444 |
| 4 | HSBC PRIVATE BANK (SUISSE) SA | ATTN ACCOUNTS DEPARTMENT | L/22 1 QUEEN'S ROAD CENTRAL | |
| 5 | HSBC PRIVATE BANK (SUISSE) SA | ATTN ACCOUNTS DEPARTMENT | L/22 1 QUEEN'S ROAD CENTRAL | |
| 6 | HSBC PRIVATE BANK (SUISSE) SA | ATTN ACCOUNTS DEPARTMENT LEVEL 22 1 | CENTRAL        HONG KONG | |
| 7 | HSBC PRIVATE BANK (SUISSE) SA | ATTN ACCOUNTS DEPARTMENT LEVEL 22 1 | CENTRAL        HONG KONG | |
| 8 | HSBC PRIVATE BANK (SUISSE) SA | ATTN ACCOUNTS DEPARTMENT | L/22 1 QUEEN'S ROAD CENTRAL | HONG KONG |
| 9 | HSBC PRIVATE BANK (SUISSE) SA | ATTN ACCOUNTS DEPARTMENT | L/22 1 QUEEN'S ROAD CENTRAL | HONG KONG |
| 10 | HSBC PRIVATE BANK (SUISSE) SA | ATTN ACCOUNTS DEPARTMENT | L/22 1 QUEEN'S ROAD CENTRAL | HONG KONG |
| 11 | HSBC PRIVATE BANK (SUISSE) SA | ATTN ACCOUNTS DEPARTMENT | L/22 1 QUEEN'S ROAD CENTRAL | |
| 12 | HSBC PRIVATE BANK (SUISSE) SA | ATTN ACCOUNTS DEPARTMENT | L/22 1 QUEEN'S ROAD CENTRAL | |
| 13 | HSBC PRIVATE BANK (SUISSE) SA | ATTN ACCOUNTS DEPARTMENT | L/22 1 QUEEN'S ROAD CENTRAL | |
| 14 | HSBC PRIVATE BANK (SUISSE) SA | ATTN ACCOUNTS DEPARTMENT LEVEL 22 1 | CENTRAL        HONG KONG | |
| 15 | HSBC PRIVATE BANK (SUISSE) SA | ATTN ACCOUNTS DEPARTMENT LEVEL 22 1 | CENTRAL        HONG KONG | |
| 16 | HSBC PRIVATE BANK (SUISSE) SA | ATTN ACCOUNTS DEPARTMENT LEVEL 22 1 | CENTRAL        HONG KONG | |
| 17 | HSBC PRIVATE BANK (SUISSE) SA | ATTN ACCOUNTS DEPARTMENT LEVEL 22 1 | CENTRAL        HONG KONG | |
| 18 | HSBC PRIVATE BANK (SUISSE) SA | ATTN ACCOUNTS DEPARTMENT LEVEL 22 1 | CENTRAL        HONG KONG | |
| 19 | HSBC PRIVATE BANK (SUISSE) SA | ATTN ACCOUNTS DEPARTMENT LEVEL 22 1 | CENTRAL        HONG KONG | |
| 20 | THE HONGKONG AND SHANGHAI BANKING | CORPORATION LTD | HONGKONG PRIVATE BANKING DIVISION | LEVEL 13 ONE QUEENS ROAD |
| 21 | BANK OF AMERICA N.A. | 100 WEST 33RD STREET | | |
| 22 | HSBC BANK PLC-LONDON | 8 CANADA SQUARE | LONDON E14 5HQ UNITED KINGDOM | |
| 23 | HSBC BANK PLC-LONDON | 8 CANADA SQUARE | LONDON E14 5HQ UNITED KINGDOM | |
| 24 | OCEAN BANK | | | |
| 25 | FEDERICO ELASKAR | PIERINA DEALESI 550 PISO 3 C | BUENOS AIRES 1107   ARGENTINA | |
| 26 | OCEAN BANK | | | |
| 27 | HSBC BANK ARGENTINA SA | ATT DANIELA FERRARO CONCILIACIONES | 1005 BUENOS AIRES ARGENTINA | |
| 28 | THE NORTHERN TRUST COMPANY | | | |
| 29 | THE NORTHERN TRUST COMPANY | | | |
| 30 | BANK OF AMERICA N.A. | | | |
| 31 | BANK OF AMERICA N.A. | | | |
| 32 | BANK OF AMERICA N.A. | | | |
| 33 | OCEAN BANK | | | |
| 34 | OCEAN BANK | | | |
| 35 | HSBC BANK ARGENTINA SA | ATT DANIELA FERRARO CONCILIACIONES | 1005 BUENOS AIRES ARGENTINA | |
| 36 | FEDERICO ELASKAR | PIERINA DEALESI 550 PISO 3 C | BUENOS AIRES 1107   ARGENTINA | |
| 37 | FEDERICO ELASKAR | PIERINA DEALESI 550 PISO 3 C | BUENOS AIRES 1107   ARGENTINA | |
| 38 | BANK OF NEW YORK | | | |
| 39 | WELLS FARGO NY INTL | 11 PENN PLAZA 4TH FLOOR | | |
| 40 | SOFITER TRADING CORPORATION BVI | WTC AVENIDA LUIS A DE HERRERA 1248 | MONTEVIDEO URUGUAY | |
| 41 | FENIX BURSATIL SOCIEDAD DE BOLSA | SAN MARTIN 344 PISO 11 | CP 1004 BUENOS AIRES ARGENTINA | |
| 42 | ASHBORNE FINANCE LTD. | 1441 BRICKELL AVENUE, 17TH FLOOR | MIAMI, FL 33131 | |
| 43 | BARCLAYS BANK PLC | 222 BROADWAY | NEW YORK NY 10038 | |
| 44 | BARCLAYS BANK PLC | 222 BROADWAY | NEW YORK NY 10038 | |
| 45 | BANCO PANAMENO DE LA VIVIENDA SA | VISTA PRIMER PISO EDIF ASEGURADORA | PANAMA 5 REP DE PANAMA | |
| 46 | BANCO PANAMENO DE LA VIVIENDA SA | VISTA PRIMER PISO EDIF ASEGURADORA | PANAMA 5 REP DE PANAMA | |

CONFIDENTIAL

| | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|
| 1 | CREDIT PARTY | CREDIT PARTY ADDRESS | CREDIT PARTY ADDR 2 | CREDIT PARTY ADDR 3 | BANK_TO_BANK | PROFIT_CENTER |
| 2 | CITIBANK N.A. | NEW YORK | NY | | N | 30678 |
| 3 | OCEAN BANK | | | | N | 30678 |
| 4 | HSBC BK (CHINA) CO LTD SHANGHAI BR | FINL CONTROL DEPT 36/F HSBC TOWER | 1000 LUJIAZUI RING ROAD | | N | 30902 |
| 5 | HSBC BK (CHINA) CO LTD SHANGHAI BR | ATTN NAR CONTROL FNCL CONTROL DEPT | 36F HSBC BUILDING SHANGHAI IFC | 8 CENTURY AVENUE | N | 30902 |
| 6 | HSBC BANK (CHINA) COMPANY LIMITED | 36F HSBC BUILDING SHANGHAI IFC 8 CE | SHANGHAI THE PRC 200120 CHINA | | N | 30902 |
| 7 | HSBC BANK (CHINA) COMPANY LIMITED | 36F HSBC BUILDING SHANGHAI IFC 8 CE | SHANGHAI THE PRC 200120 CHINA | | N | 30902 |
| 8 | JPMORGAN CHASE BANK, NA | NEW YORK | NY | | N | 30902 |
| 9 | JPMORGAN CHASE BANK, NA | NEW YORK | NY | | N | 30902 |
| 10 | JPMORGAN CHASE BANK, NA | NEW YORK | NY | | N | 30902 |
| 11 | HSBC BK (CHINA) CO LTD SHANGHAI BR | FINL CONTROL DEPT 36/F HSBC TOWER | 1000 LUJIAZUI RING ROAD | | N | 30902 |
| 12 | BANK ONE, N.A. | | | | N | 30902 |
| 13 | HSBC BK (CHINA) CO LTD SHANGHAI BR | ATTN NAR CONTROL FNCL CONTROL DEPT | 36F HSBC BUILDING SHANGHAI IFC | 8 CENTURY AVENUE | N | 30902 |
| 14 | BANK OF AMERICA, N.A. | 100, 33RD STREET WEST | | | N | 30902 |
| 15 | BANK OF AMERICA, N.A. | 100, 33RD STREET WEST | | | N | 30902 |
| 16 | HSBC BANK (CHINA) COMPANY LIMITED | 36F HSBC BUILDING SHANGHAI IFC 8 CE | SHANGHAI THE PRC 200120 CHINA | | N | 30902 |
| 17 | HSBC BANK (CHINA) COMPANY LIMITED | 36F HSBC BUILDING SHANGHAI IFC 8 CE | SHANGHAI THE PRC 200120 CHINA | | N | 30902 |
| 18 | BANK OF AMERICA N.A. | 100 WEST 33RD STREET | | | N | 30902 |
| 19 | JPMORGAN CHASE BANK, N.A. | 4 NEW YORK PLAZA, FLOOR 15 | | | N | 30902 |
| 20 | AMEGY BANK N.A. | AMEGY CENTER: | 1801, MAIN STREET | | N | 30902 |
| 21 | HSBC BANK USA GPCM PAYMENT | 90 CHRISTIANA RD | NEW CASTLE DE 19720-3118 | NEW CASTLE | B | 30091 |
| 22 | OCEAN BANK | | | | N | 30902 |
| 23 | OCEAN BANK | | | | N | 30902 |
| 24 | HSBC BANK PLC-LONDON | 8 CANADA SQUARE | LONDON E14 5HQ UNITED KINGDOM | | N | 30902 |
| 25 | HSBC BANK PLC-LONDON | 8 CANADA SQUARE | LONDON E14 5HQ UNITED KINGDOM | | N | 30902 |
| 26 | HSBC HONG KONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | HONG KONG          HONG KONG | | N | 30902 |
| 27 | FEDERICO ELASKAR | PIERINA DEALESI 550 PISO 3 C | BUENOS AIRES 1107    ARGENTINA | | N | 30902 |
| 28 | HSBC BANK (PANAMA) S A | HSBC BLDG AQUILINO DE LA GUARDIA 47 | PANAMA | | N | 30902 |
| 29 | HSBC BANK PANAMA S A | HSBC BLDG AQUILINO DE LA GUARDIA 47 | PANAMA | | N | 30902 |
| 30 | HSBC BANK PANAMA S A | HSBC BLDG AQUILINO DE LA GUARDIA 47 | PANAMA | | N | 30902 |
| 31 | HSBC BANK PANAMA S A | HSBC BLDG AQUILINO DE LA GUARDIA 47 | PANAMA | | N | 30902 |
| 32 | HSBC BANK PANAMA S A | HSBC BLDG AQUILINO DE LA GUARDIA 47 | PANAMA | | N | 30902 |
| 33 | TUTELAR BURSATIL SOCIEDAD DE BOLSA | SARMIENTO 356-PISO 2DO | BUENOS AIRES ARGENTINA | | N | 30918 |
| 34 | TUTELAR BURSATIL SOCIEDAD DE BOLSA | SARMIENTO 356-PISO 2DO | BUENOS AIRES ARGENTINA | | N | 30918 |
| 35 | FEDERICO ELASKAR | PIERINA DEALESI 550 PISO 3 C | BUENOS AIRES 1107    ARGENTINA | | N | 31010 |
| 36 | OCEAN BANK | | | | N | 31010 |
| 37 | HSBC BANK PLC-LONDON | 8 CANADA SQUARE | LONDON E14 5HQ UNITED KINGDOM | | N | 31010 |
| 38 | HSBC HONG KONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | HONG KONG          HONG KONG | | N | 30902 |
| 39 | HSBC HONG KONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | HONG KONG          HONG KONG | | V | 30902 |
| 40 | BANK OF NEW YORK | 6023 AIRPORT ROAD | ORISKANY NY 13424 | | N | 30918 |
| 41 | BANK OF NEW YORK | NEW YORK | NY | | N | 30918 |
| 42 | BANK OF NEW YORK | NEW YORK | NY | | N | 644 |
| 43 | STATE BANK OF BIKANER AND JAIPUR | MARSHALL HOUSE | 33-1 N.S. ROAD 1ST FLOOR | KOLKATA 700001 INDIA | N | 30103 |
| 44 | STATE BANK OF BIKANER AND JAIPUR | MARSHALL HOUSE | 33-1 N.S. ROAD 1ST FLOOR | KOLKATA 700001 INDIA | N | 30103 |
| 45 | CREDIT SUISSE | UETTIBERSTRASSE 231 | | | N | 30069 |
| 46 | CREDIT SUISSE | UETTIBERSTRASSE 231 | | | N | 30069 |

| | T | U | V | W |
|---|---|---|---|---|
| 1 | COUNTRY_CODE | CURRENCY | STATUS | CANCEL REASON |
| 2 | BS | USD | PRO | |
| 3 | BS | USD | PRO | |
| 4 | CN | USD | PRO | |
| 5 | CN | USD | PRO | |
| 6 | CN | USD | PRO | |
| 7 | CN | USD | PRO | Partial match, against company name.. |
| 8 | HK | USD | PRO | |
| 9 | HK | USD | PRO | |
| 10 | HK | USD | PRO | |
| 11 | HK | USD | PRO | |
| 12 | HK | USD | PRO | |
| 13 | HK | USD | PRO | |
| 14 | HK | USD | PRO | |
| 15 | HK | USD | PRO | â?¦30+ SYNONYMS ..PLS REVIEW AND ADVISE // PRS |
| 16 | HK | USD | PRO | |
| 17 | HK | USD | PRO | Partial match, against company name.. |
| 18 | HK | USD | PRO | partial match against Company name......... |
| 19 | HK | USD | PRO | Partial match against company name |
| 20 | HK | USD | PRO | Partial match against company name |
| 21 | US | USD | PRO | |
| 22 | GB | USD | PRO | |
| 23 | GB | USD | PRO | |
| 24 | GB | USD | PRO | |
| 25 | GB | USD | PRO | 57 AS IT IS Reason Code :Default:Default |
| 26 | HK | USD | PRO | |
| 27 | AR | USD | PRO | |
| 28 | PA | USD | PRO | |
| 29 | PA | USD | PRO | |
| 30 | PA | USD | PRO | |
| 31 | PA | USD | PRO | |
| 32 | PA | USD | PRO | |
| 33 | AR | USD | PRO | |
| 34 | AR | USD | PRO | |
| 35 | US | USD | PRO | |
| 36 | US | USD | PRO | |
| 37 | US | USD | PRO | 57 AS IT IS Reason Code :Default:Default |
| 38 | HK | USD | PRO | |
| 39 | HK | USD | PRO | False match. IBAN versus company |
| 40 | UY | USD | PRO | NC PER TGBR.........MKM |
| 41 | AR | USD | PRO | |
| 42 | BV | USD | PRO | |
| 43 | | USD | PRO | CXT |
| 44 | | USD | PRO | CXT |
| 45 | PA | USD | PRO | AS PER HOW TO PAY FOREIGN BANK |
| 46 | PA | USD | PRO | PER FRGN BANKS |

| | X |
|---|---|
| 1 | **ORIGINATOR** |
| 2 | MMG BANK AND TRUST LTD ON BEHALF   BALLROAN CO SA |
| 3 | 14194          ERNESTO CLARENS          PALPA 3162 6 H          CAPITAL FEDERAL          ARGENTINA |
| 4 | 8000488676-0001          FAIRLAND INTERNATIONAL LIMITED P O BOX 957 OFFSHORE INCORPORATION CENTRE ROAD TOWN TORTOLA BRITISH VIRGIN ISLANDS |
| 5 | 8000488676-0001          FAIRLAND INTERNATIONAL LIMITED P O BOX 957 OFFSHORE INCORPORATION CENTRE ROAD TOWN TORTOLA BRITISH VIRGIN ISLANDS |
| 6 | 8000488676-0001          FAIRLAND INTERNATIONAL LIMITED P O BOX 957 OFFSHORE INCORPORATION CENTRE ROAD TOWN TORTOLA BRITISH VIRGIN ISLANDS |
| 7 | 8000488676-0001          FAIRLAND INTERNATIONAL LIMITED P O BOX 957 OFFSHORE INCORPORATION CENTRE ROAD TOWN TORTOLA BRITISH VIRGIN ISLANDS |
| 8 | 80004886760001 FAIRLAND INTERNATIONAL LIMITED |
| 9 | 80004886760001 FAIRLAND INTERNATIONAL LIMITED |
| 10 | 80004886760002 FAIRLAND INTERNATIONAL LIMITED |
| 11 | 8000488676-0001          FAIRLAND INTERNATIONAL LIMITED P O BOX 957 OFFSHORE INCORPORATION CENTRE ROAD TOWN TORTOLA BRITISH VIRGIN ISLANDS |
| 12 | 8000488676-0001          FAIRLAND INTERNATIONAL LIMITED P O BOX 957 OFFSHORE INCORPORATION CENTRE ROAD TOWN TORTOLA BRITISH VIRGIN ISLANDS |
| 13 | 8000488676-0001          FAIRLAND INTERNATIONAL LIMITED P O BOX 957 OFFSHORE INCORPORATION CENTRE ROAD TOWN TORTOLA BRITISH VIRGIN ISLANDS |
| 14 | 8000488676-0001          FAIRLAND INTERNATIONAL LIMITED P O BOX 957 OFFSHORE INCORPORATION CENTRE ROAD TOWN TORTOLA BRITISH VIRGIN ISLANDS |
| 15 | 8000488676-0001          FAIRLAND INTERNATIONAL LIMITED P O BOX 957 OFFSHORE INCORPORATION CENTRE ROAD TOWN TORTOLA BRITISH VIRGIN ISLANDS |
| 16 | 8000488676-0001          FAIRLAND INTERNATIONAL LIMITED P O BOX 957 OFFSHORE INCORPORATION CENTRE ROAD TOWN TORTOLA BRITISH VIRGIN ISLANDS |
| 17 | 8000488676-0001          FAIRLAND INTERNATIONAL LIMITED P O BOX 957 OFFSHORE INCORPORATION CENTRE ROAD TOWN TORTOLA BRITISH VIRGIN ISLANDS |
| 18 | 8000488676-0001          FAIRLAND INTERNATIONAL LIMITED P O BOX 957 OFFSHORE INCORPORATION CENTRE ROAD TOWN TORTOLA BRITISH VIRGIN ISLANDS |
| 19 | 8000488676-0001          FAIRLAND INTERNATIONAL LIMITED P O BOX 957 OFFSHORE INCORPORATION CENTRE ROAD TOWN TORTOLA BRITISH VIRGIN ISLANDS |
| 20 | 8000488676-0001          FAIRLAND INTERNATIONAL LIMITED P O BOX 957 OFFSHORE INCORPORATION CENTRE ROAD TOWN TORTOLA BRITISH VIRGIN ISLANDS |
| 21 | 80004886760001          FAIRLAND INTERNATIONAL LIMITED P O BOX 957 OFFSHORE INCORPORATION CENTRE ROAD TOWN TORTOLA BRITISH VIRGINISLANDS |
| 22 | 40051558165522          CITY CREDIT CAPITAL (UK) LTD          20TH FLOOR TOWER 42          25 OLD BROAD ST          LONDON EC2N 1HQ |
| 23 | 40051558165522          CITY CREDIT CAPITAL (UK) LTD          20TH FLOOR TOWER 42          25 OLD BROAD ST          LONDON EC2N 1HQ |
| 24 | 0000000531820308          FEDERICO ELASKAR          OCEAN BANK          780 N.W. 42ND AVE.          MIAMI, FLORIDA, 33126 |
| 25 | 000373089392          FEDERICO ELASKAR          PIERINA DEALESI 550 PISO 3 C     BUENOS AIRES 1107 ARGENTINA |
| 26 | 0000000531820308          FEDERICO ELASKAR          OCEAN BANK          780 N.W. 42ND AVE.          MIAMI, FLORIDA, 33126 |
| 27 | 0946167351          ELASKAR FEDERICO          AZUCENA VILLAFLOR 350 1 CABA          ARGENTINA |
| 28 | 16838415          FEDERICO ELASKAR AZUCENA VILLAFLOR 350 AP 100A BUENOS AIRES - C1107BGAARGENTINA |
| 29 | 16838415          FEDERICO ELASKAR AZUCENA VILLAFLOR 350 AP 100A BUENOS AIRES - C1107BGAARGENTINA |
| 30 | 16838415          FEDERICO ELASKAR AZUCENA VILLAFLOR 350 AP 100A BUENOS AIRES - C1107BGAARGENTINA |
| 31 | 16838415          FEDERICO ELASKAR AZUCENA VILLAFLOR 350 AP 100A BUENOS AIRES - C1107BGAARGENTINA |
| 32 | 16838415          FEDERICO ELASKAR AZUCENA VILLAFLOR 350 AP 100A BUENOS AIRES - C1107BGAARGENTINA |
| 33 | 0000000531820308          FEDERICO ELASKAR          APTO 3C          BUENOS AIRES          ARGENTINA |
| 34 | 0000000531820308          FEDERICO ELASKAR          APTO 3C          BUENOS AIRES          ARGENTINA |
| 35 | 0946167351          ELASKAR FEDERICO          AZUCENA VILLAFLOR 350 1 CABA          ARGENTINA |
| 36 | 000373089392          FEDERICO ELASKAR          PIERINA DEALESI 550 PISO 3 C     BUENOS AIRES 1107 ARGENTINA |
| 37 | 000373089392          FEDERICO ELASKAR          PIERINA DEALESI 550 PISO 3 C     BUENOS AIRES 1107 ARGENTINA |
| 38 | 412510217171          HERBAL EMPIRE DISTRIBUTING          11643 W PURDUE AVE          YOUNGTOWN, AZ 85363-1736 |
| 39 | BG54BUIN95611000056733          TELERIK AD          BUL.AL.MALINOV 33          SOFIYA |
| 40 | USHBUS000148130 SOFITER TRADING CORP          AV LUIS A DE HERRERA 1248 MONTEVIDE |
| 41 | USHBUS000148148 FENIX BURSATIL S.B.S.A.          SAN MARTIN 344 BSAS ARG |
| 42 | |
| 43 | 333400561 FORBEST LTD          BEAUBASSIN |
| 44 | 333400561 FORBEST LTD          BEAU BASSIN |
| 45 | 602069364          CELIA DE RIOS O VICENTE RIOS     PANAMA          REP OF PANAMA |
| 46 | 602069364          RIOS CECILIA DE O VICENTE RIOS     PANAMA          REP DE PANAMA |

| | Y |
|---|---|
| 1 | **ORIGINATOR_BANK** |
| 2 | |
| 3 | MACRO BANK LIMITED        SG HAMBROS BUILDING        SUITE C        WEST BAY ST. PO BOX N4444 |
| 4 | |
| 5 | |
| 6 | |
| 7 | |
| 8 | |
| 9 | |
| 10 | |
| 11 | |
| 12 | BLICHKHKXXX        HSBC PRIVATE BANK (SUISSE) SA    ATTN ACCOUNTS DEPARTMENT        L/22 1 QUEEN'S ROAD CENTRAL |
| 13 | |
| 14 | BLICHKHKXXX        HSBC PRIVATE BANK (SUISSE) SA    ATTN ACCOUNTS DEPARTMENT LEVEL 22 1CENTRAL        HONG KONG |
| 15 | BLICHKHKXXX        HSBC PRIVATE BANK (SUISSE) SA    ATTN ACCOUNTS DEPARTMENT LEVEL 22 1CENTRAL        HONG KONG |
| 16 | |
| 17 | |
| 18 | BLICHKHKXXX        HSBC PRIVATE BANK (SUISSE) SA    ATTN ACCOUNTS DEPARTMENT LEVEL 22 1CENTRAL        HONG KONG |
| 19 | BLICHKHKXXX        HSBC PRIVATE BANK (SUISSE) SA    ATTN ACCOUNTS DEPARTMENT LEVEL 22 1CENTRAL        HONG KONG |
| 20 | 000248339        THE HONGKONG AND SHANGHAI BANKING  CORPORATION LTD        HONGKONG PRIVATE BANKING DIVISION  LEVEL 13 ONE QUEENS ROAD |
| 21 | BOFAUS3N        BANK OF AMERICA N.A.        100 WEST 33RD STREET                NEW YORK |
| 22 | MIDLGB22BHX        HSBC BANK PLC                LONDON |
| 23 | MIDLGB22BHX        HSBC BANK PLC                LONDON |
| 24 | |
| 25 | |
| 26 | |
| 27 | |
| 28 | MLCOUS33        MERRILL LYNCH AND CO., INC.    WORLD FINANCIAL CENTER / SOUTH        NEW YORK |
| 29 | MLCOUS33        MERRILL LYNCH AND CO., INC.    WORLD FINANCIAL CENTER / SOUTH        NEW YORK |
| 30 | MLCOUS33        MERRILL LYNCH AND CO., INC.    WORLD FINANCIAL CENTER / SOUTH        NEW YORK |
| 31 | MLCOUS33        MERRILL LYNCH AND CO., INC.    WORLD FINANCIAL CENTER / SOUTH        NEW YORK |
| 32 | MLCOUS33        MERRILL LYNCH AND CO., INC.    WORLD FINANCIAL CENTER / SOUTH        NEW YORK |
| 33 | |
| 34 | |
| 35 | |
| 36 | 373089392        FEDERICO ELASKAR        PIERINA DEALESI 550 PISO 3 C    BUENOS AIRES 1107   ARGENTINA |
| 37 | |
| 38 | IRVTUS3NPFT |
| 39 | BUINBGSFXXX        ALLIANZ BANK BULGARIA AD        79, MARIA LOUISA BOULEVARD                SOFIA |
| 40 | MRMDUS33 HSBC BANK USA        500 STANTON CHRISTIANA ROAD     NEWARK DE 19713-2107 |
| 41 | MRMDUS33 HSBC BANK USA        500 STANTON CHRISTIANA ROAD     NEWARK DE 19713-2107 |
| 42 | |
| 43 | BARCMUMUMAF BARCLAYS BANK PLC        (M.A.F.E.X BRANCH)        PORT LOUIS, MU |
| 44 | BARCMUMUMAF BARCLAYS BANK PLC        (M.A.F.E.X BRANCH)        PORT LOUIS, MU |
| 45 | |
| 46 | |

| | Z |
|---|---|
| 1 | **BENEFICIARY** |
| 2 | V114017 ERNESTO CLARENS |
| 3 | 010188757212 GONZALEZ AND WERMUTH PL TRUST |
| 4 | 100-051556-406 NG CARMEN |
| 5 | 100-139245-427 USD NG SIU NIN |
| 6 | 100-139245-406 NG SIU NIN |
| 7 | 100-051556-406 NG CARMEN |
| 8 | 009204001152 1818 VENTURES LTD |
| 9 | 009204001152 1818 VENTURES LTD |
| 10 | 047120034001616 1818 VENTURES LTD |
| 11 | 100-051556-406 NG CARMEN |
| 12 | 918740457 UNIVERSITY GENERAL HOSPITAL |
| 13 | 100-139245-427 USD NG SIU NIN |
| 14 | 1157CC0090227 SIU NIN NG |
| 15 | 021200339:381022621157 SIU NIN NG |
| 16 | 100-139245-406 NG SIU NIN |
| 17 | 100-051556-406 NG CARMEN |
| 18 | 5781985070 CARMEN NG |
| 19 | X06-383236 JEANNIE NG |
| 20 | 0030275468 5588 DOLIVER DRIVE MANAGEMENT LLC |
| 21 | MRMDUS33SDI HSBC BANK N.A. USA |
| 22 | 050531820308 FEDERICO ELASKAR |
| 23 | 050531820308 FEDERICO ELASKAR |
| 24 | 60184208 CITY CREDIT CAPITAL (UK) LTD.   20TY FL TOWER 42 25 OLD STREET,   LONDON |
| 25 | 58165522 CITY CREDIT CAPITAL UK LTD   25 OLD BROAD STREET        LONDON                UK |
| 26 | 004053114666838 HONG KONG SUNSHINE TRADE CO LTD.   1 QUEEN'S ROAD CENTRAL HONG KONG |
| 27 | 373089392 FEDERICO ELASKAR        PIERINA DEALESI 550 PISO 3 C     BUENOS AIRES 1107   ARGENTINA |
| 28 | 048160097093 HSBC FID3035/ PANAMA |
| 29 | 048160097093 HSBC FID3035 / PANAMA A/C |
| 30 | 048160097093 HSBC FID3035 / PANAMA |
| 31 | 048160097093 HSBC FID3035 / PANAMA |
| 32 | 048160097093 HSBC FID3035 / PANAMA A/C |
| 33 | 000149535 TUTELAR BURSATIL SOCIEDAD DE BOLSA SARMIENTO 356-PISO 2DO        BUENOS AIRES ARGENTINA |
| 34 | 000149535 TUTELAR BURSATIL SOCIEDAD DE BOLSA SARMIENTO 356-PISO 2DO        BUENOS AIRES ARGENTINA |
| 35 | 373089392 FEDERICO ELASKAR        PIERINA DEALESI 550 PISO 3 C     BUENOS AIRES 1107   ARGENTINA |
| 36 | 50531820308 FEDERICO ELASKAR        USA |
| 37 | 58165522 CITY CREDIT CAPITAL UK LTD   25 OLD BROAD STREET        LONDON                UK |
| 38 | 509717799838 FINTECH HOLDINGS CO LIMITED    1 QUEEN'S ROAD CENTRAL        HONG KONG |
| 39 | HSBCHKHHHKH HSBC HONG KONG            ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG   HONG KONG |
| 40 | 007797171912 FINTECH HOLDINGS LLC |
| 41 | 007797171912 FINTECH HOLDINGS LLC |
| 42 | 007797171191 FINTECH HOLDINGS LLC |
| 43 | 51005023285 BAJAJ ELECTRICALS LTD |
| 44 | 51005023285 BAJAJ ELECTRICALS LIMITED |
| 45 | CH6205065054347132001 HELVETIC SERVICES        LUGANO             SUIZA |
| 46 | CH6205065054347132001 HELVETIC SERVICES GROUP SA      LUGANO             SUIZA |

| | AA | | | | |
|---|---|---|---|---|---|
| 1 | **BENEFICIARY_BANK** | | | | |
| 2 | 017226 | PICTET AND CIE | CASE POSTALE 5130 | 1211 GENEVA 11, SWITZERLAND | |
| 3 | | | | | |
| 4 | | | | | |
| 5 | | | | | |
| 6 | | | | | |
| 7 | | | | | |
| 8 | 055253 | THE ROYAL BANK OF CANADA | ONTARIO INTERNATIONAL CENTRE | ROYAL BANK PLAZA | TORONTO, CANADA |
| 9 | 055253 | THE ROYAL BANK OF CANADA | ONTARIO INTERNATIONAL CENTRE | ROYAL BANK PLAZA | TORONTO, CANADA |
| 10 | 055253 | THE ROYAL BANK OF CANADA | ONTARIO INTERNATIONAL CENTRE | ROYAL BANK PLAZA | TORONTO, CANADA |
| 11 | | | | | |
| 12 | | | | | |
| 13 | | | | | |
| 14 | | | | | |
| 15 | | | | | |
| 16 | | | | | |
| 17 | | | | | |
| 18 | 111000025 | BANK OF AMERICA | HOUSTON, TEXAS | USA | |
| 19 | 066196-221 | NATIONAL FINANCIAL SERVICES LLC | | | |
| 20 | | | | | |
| 21 | | | | | |
| 22 | | | | | |
| 23 | | | | | |
| 24 | 000023868 | HSBC BANK PLC LONDON | ST MAGNUS HOUSE | 3 LOWER THAMES STREET | LONDON, ENGLAND EC3R 6HA |
| 25 | | HSBC | 165 FLEET STREET | LONDON | UK |
| 26 | 000044415 | HONGKONG AND SHANGHAI BANKING CORP.P.O. BOX 64 | HONG KONG | | |
| 27 | | | | | |
| 28 | | | | | |
| 29 | | | | | |
| 30 | | | | | |
| 31 | | | | | |
| 32 | 000141186 | HSBC BANK (PANAMA) S.A. | | | |
| 33 | | | | | |
| 34 | | | | | |
| 35 | | | | | |
| 36 | | | | | |
| 37 | | HSBC | 165 FLEET STREET | LONDON | UK |
| 38 | | | | | |
| 39 | | | | | |
| 40 | BGPLCH22 | BGP BANCA DI GESTIONE PATRIMONIALE SA, LUGANO | VIA SERAFINO BALESTRA 10 | 6900 LUGANO, SWITZERLAND | |
| 41 | BGP BANCA DI GESTIONE PATRIMONIALE 8900444436 | | | | |
| 42 | CLARCHZZ | CLARIDEN BANK AG. | 26 CLARIDENSTRASSE | 8002 ZURICH, SWITZERLAND | |
| 43 | SBBJINBB003 | STATE BANK OF BIKANER AND JAIPUR  (PM ROAD BRANCH) | MUMBAI, IN | | |
| 44 | SBBJINBB003 | STATE BANK OF BIKANER AND JAIPUR  MUMBAI, IN | | | |
| 45 | CLLECHZZXXX | CLARIDEN LEU AG | 32, BAHNHOFSTRASSE | ZURICH | |
| 46 | CLLECHZZ | CLARIDEN LEU AG | 32, BAHNHOFSTRASSE | ZURICH | |

| | AB |
|---|---|
| 1 | **SENDER_BANK_CORRESP** |
| 2 | |
| 3 | /RFB/ACCOUNT 8750 NW |
| 4 | |
| 5 | |
| 6 | |
| 7 | |
| 8 | |
| 9 | |
| 10 | |
| 11 | |
| 12 | |
| 13 | |
| 14 | |
| 15 | |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | REF: FEDERICO ELASKAR AS PROVIDED ON YOUR CITY CREDIT CAPITAL NEW ACCOUNT APPLICATION FORM ACCT #AB10046M |
| 25 | FEDERICO ELASKAR AB10064M |
| 26 | |
| 27 | INV PORTFOLIO |
| 28 | REF: ATTENTION: DAYRA SANTANA |
| 29 | REF: DAYRA SANTANA |
| 30 | ATTENTION: DAYRA SANTANA TRUMPOCEAN CLUB PANAMA UNIT 3404PURCHASE R NAME:FEDERICO ELASKAR YA |
| 31 | ATTENTION: DAYRA SANTANA TRUMPOCEAN CLUB PANAMA UNIT 3404PURCHASER NAME: FEDERICO ELA |
| 32 | ATTENTION: DAYRA SANTANATRUMP OCEANCLUB PANAMA UNIT 3404PURCHA SERNAME: FEDERICO ELASKAR |
| 33 | GUSTAVO FERNANDEZ |
| 34 | GUSTAVO FERNANDEZ |
| 35 | INV PORTFOLIO |
| 36 | |
| 37 | FEDERICO ELASKAR AB10064M |
| 38 | FINETECH HOLDINGS CO LIMITEDBNY CUST RRN - /REC/BNF |
| 39 | |
| 40 | |
| 41 | |
| 42 | ATT MASSIMO BERNASCONI |
| 43 | /INV/MRMG2006001 |
| 44 | /INV/AS PER INV        MRMG2006001(PAYMENT) |
| 45 | |
| 46 | |

CONFIDENTIAL
CONFIDENTIAL
CONFIDENTIAL

| | AC |
|---|---|
| 1 | **RECEIVER_BANK_CORRESP** |
| 2 | |
| 3 | /DAS/REF:41773FW00SWJ |
| 4 | /ACC/ACCT WITH SHANGHAI BRANCH    //LG1, HSBC BLDG, SHANGHAI IFC 8  //CENTURY AVE., PUDONG, SHANGHAI  //200120 |
| 5 | /ACC/ACCT WITH SHANGHAI BRANCH, LG1//HSBC BLDG, SHANGHAI IFC 8,CENTURY//AVE., PUDONG, SHANGHAI, 200120 |
| 6 | /ACC/A/C WITH BRANCH AT LG1, HSBC  //BLDG, SHANGHAI, IFC 8, CENTURY  //AVE, PUDONG, SHANGHAI 200/20. |
| 7 | /ACC/ACC WITH SHANGHAI BRANCH    //LG1, HSBC BLDG SHANGHAI IFC    //8 CENTURY AVE., PUDONG SHANGHAI  //200120. |
| 8 | /ACC/ACCOUNT WITH RBC PRIVATE BANKING, SUITE 500, 1055 WEST GEORGIA ST., VANCOUVER BC CANADA V6D 3N9 |
| 9 | /ACC/ACCOUNT WITH RBC PRIVATE BANKING, SUITE 500, 1055 WEST GEORGIA ST., VANCOUVER V6D 3N9 |
| 10 | /ACC/ACCOUNT WITH GPB INT'L PRIVATE BANKING, 33/F., 1055 WEST GEORGIA STREET, VANCOUVER BC, CANADA V6E3S5 ATTN: MR. T.W. WONG |
| 11 | /ACC/ACCT WITH SHANGHAI BRANCH    //LG1, HSBC, BLDG, SHANGHAI IFC 8  //CENTURY AVE., PUDONG, SHANGHAI  //200120 |
| 12 | |
| 13 | /ACC/ACCT WITH SHANGHAI BRANCH, LG1//HSBC BLDG, SHANGHAI IFC 8,CENTURY//AVE., PUDONG, SHANGHAI, 200120 |
| 14 | /ACC/ACCT WITH BRANCH AT 1116 ROUTE//34, ABERDEEN, NJ 07747    //PAY IN FULL AMOUNT |
| 15 | /ACC/ACCT WITH BRANCH AT 1116 ROUTE//34, ABERDEEN, N.J. 07747    //PAY IN FULL AMOUNT |
| 16 | /ACC/A/C WITH BRANCH AT LG1, HSBC  //BLDG, SHANGHAI, IFC 8, CENTURY   //AVE, PUDONG, SHANGHAI 200/20. |
| 17 | /ACC/ACC WITH SHANGHAI BRANCH    //LG1, HSBC BLDG SHANGHAI IFC    //8 CENTURY AVE., PUDONG SHANGHAI  //200120. |
| 18 | |
| 19 | |
| 20 | |
| 21 | /REC/RTN YR IMAD          //20120820B1Q8982C000772 UTA INV  //CDT ACCT          /BNF/30.00 FEE DEDUCTED        /INS/FW021001088 |
| 22 | |
| 23 | |
| 24 | |
| 25 | /ACC/OLRS TRAN          //MIDLGB22 SORT CODE  400515 |
| 26 | |
| 27 | |
| 28 | |
| 29 | |
| 30 | |
| 31 | |
| 32 | |
| 33 | |
| 34 | |
| 35 | |
| 36 | /ACC/YOUR  1000 BRICKELL AVE MIAMI //FL 33131 USA          /ACC/OLRS TRAN          //ABA 066 011 392 |
| 37 | /ACC/OLRS TRAN          //MIDLGB22 SORT CODE  400515 |
| 38 | /BNF/HONGKONG AND SHANGHAI //BANKING //1 QUEEN'S ROAD CENTRAL //HONG KONG HONG KONG          LESS FEES |
| 39 | /BNF/CVR DIRECT PO F60918066781000 //DD 09/18/13        /TELEBEN/ |
| 40 | REF:530321F005BR REF.USD ATTN, PEDRAZZINI |
| 41 | /REC/REF:16401UJ019SJ /REC/REF:USD |
| 42 | |
| 43 | LESS CHARGES |
| 44 | LESS CHARGES |
| 45 | /ACC/0077 543471 32 1 |
| 46 | |

CONFIDENTIAL
CONFIDENTIAL
CONFIDENTIAL

| | AD |
|---|---|
| 1 | **SENDER_BANK** |
| 2 | |
| 3 | |
| 4 | |
| 5 | |
| 6 | |
| 7 | |
| 8 | |
| 9 | |
| 10 | |
| 11 | |
| 12 | |
| 13 | |
| 14 | |
| 15 | |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | 006550400031   BANK OF AMERICA-UTA WIRE SERVICE  222 BROADWAY   NY3-222-13-08 WT SUPPORT   NEW YORK, NEW YORK 10038 |
| 22 | MIDLGB22XXX   HSBC BANK PLC-LONDON   8 CANADA SQUARE   LONDON E14 5HQ UNITED KINGDOM |
| 23 | MIDLGB22XXX   HSBC BANK PLC-LONDON   8 CANADA SQUARE   LONDON E14 5HQ UNITED KINGDOM |
| 24 | |
| 25 | |
| 26 | |
| 27 | |
| 28 | MLCOUS33   MERRILL LYNCH PF&S-CONCENTRATION ACATTN: ALISON STRASSLE/TREASURY   101 HUDSON STREET   14TH FLOOR (ROOM 5D) 07302 |
| 29 | MLCOUS33   MERRILL LYNCH PF&S-CONCENTRATION ACATTN: ALISON STRASSLE/TREASURY   101 HUDSON STREET   14TH FLOOR (ROOM 5D) 07302 |
| 30 | 006550113516   MLPF&S - WIRE ACCOUNT   C/O MERRILL LYNCH PIERCE FENNER ANDSMITH INC, 4 WORLD FINACIAL CENTER NORTH TOWER 1316, NEW YORK NY 10080 |
| 31 | 006550113516   MLPF&S - WIRE ACCOUNT   C/O MERRILL LYNCH PIERCE FENNER ANDSMITH INC, 4 WORLD FINACIAL CENTER NORTH TOWER 1316, NEW YORK NY 10080 |
| 32 | 006550113516   MLPF&S - WIRE ACCOUNT   C/O MERRILL LYNCH PIERCE FENNER ANDSMITH INC, 4 WORLD FINACIAL CENTER NORTH TOWER 1316, NEW YORK NY 10080 |
| 33 | |
| 34 | |
| 35 | |
| 36 | |
| 37 | |
| 38 | COMPASS BANK   15 SOUTH 20TH STREET   BIRMINGHAM, AL 35233 |
| 39 | |
| 40 | |
| 41 | |
| 42 | |
| 43 | 130224 BARCLAYS BANK PLCSIR WILLIAM NEWTON STREET   PORT LOUIS, MAURITIUS |
| 44 | 130224 BARCLAYS BANK PLCSIR WILLIAM NEWTON STREET   PORT LOUIS, MAURITIUS |
| 45 | |
| 46 | |

CONFIDENTIAL
CONFIDENTIAL
CONFIDENTIAL

| | AE | | | |
|---|---|---|---|---|
| 1 | INTERMEDIARY_BANK | | | |
| 2 | | | | |
| 3 | | | | |
| 4 | | | | |
| 5 | | | | |
| 6 | | | | |
| 7 | | | | |
| 8 | | | | |
| 9 | | | | |
| 10 | | | | |
| 11 | | | | |
| 12 | | | | |
| 13 | | | | |
| 14 | | | | |
| 15 | | | | |
| 16 | | | | |
| 17 | | | | |
| 18 | | | | |
| 19 | | | | |
| 20 | | | | |
| 21 | | | | |
| 22 | | | | |
| 23 | | | | |
| 24 | | | | |
| 25 | | | | |
| 26 | | | | |
| 27 | | | | |
| 28 | | | | |
| 29 | | | | |
| 30 | | | | |
| 31 | | | | |
| 32 | | | | |
| 33 | | | | |
| 34 | | | | |
| 35 | | | | |
| 36 | | | | |
| 37 | | | | |
| 38 | | | | |
| 39 | | | | |
| 40 | 039026 | CLARIDEN LEU | 35 CLARIDENSTRASSE | 8002 ZURICH, SWITZERLAND |
| 41 | | | | |
| 42 | | | | |
| 43 | | | | |
| 44 | | | | |
| 45 | 000302660 | CREDIT SUISSE | UETTIBERSTRASSE 231 | 8045 ZURICH |
| 46 | 000302660 | CREDIT SUISSE | UETTIBERSTRASSE 231 | 8045 ZURICH |

RESTRICTED

CONFIDENTIAL
CONFIDENTIAL
CONFIDENTIAL

| | AF |
|---|---|
| 1 | **ORIGINATOR_SEQB** |
| 2 | |
| 3 | |
| 4 | |
| 5 | |
| 6 | |
| 7 | |
| 8 | |
| 9 | |
| 10 | |
| 11 | |
| 12 | |
| 13 | |
| 14 | |
| 15 | |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |
| 25 | |
| 26 | |
| 27 | |
| 28 | |
| 29 | |
| 30 | |
| 31 | |
| 32 | |
| 33 | |
| 34 | |
| 35 | |
| 36 | |
| 37 | |
| 38 | |
| 39 | BG54BUIN95611000056733     TELERIK AD          BUL.AL.MALINOV 33        SOFIYA |
| 40 | |
| 41 | |
| 42 | |
| 43 | |
| 44 | |
| 45 | |
| 46 | |

RESTRICTED

CONFIDENTIAL
CONFIDENTIAL
CONFIDENTIAL

| | AG |
|---|---|
| 1 | ORIGINATOR_BANK_SEQB |
| 2 | |
| 3 | |
| 4 | |
| 5 | |
| 6 | |
| 7 | |
| 8 | |
| 9 | |
| 10 | |
| 11 | |
| 12 | |
| 13 | |
| 14 | |
| 15 | |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |
| 25 | |
| 26 | |
| 27 | |
| 28 | |
| 29 | |
| 30 | |
| 31 | |
| 32 | |
| 33 | |
| 34 | |
| 35 | |
| 36 | |
| 37 | |
| 38 | |
| 39 | |
| 40 | |
| 41 | |
| 42 | |
| 43 | |
| 44 | |
| 45 | |
| 46 | |

RESTRICTED

| | AH |
|---|---|
| 1 | **BENEFICIARY_SEQB** |
| 2 | |
| 3 | |
| 4 | |
| 5 | |
| 6 | |
| 7 | |
| 8 | |
| 9 | |
| 10 | |
| 11 | |
| 12 | |
| 13 | |
| 14 | |
| 15 | |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |
| 25 | |
| 26 | |
| 27 | |
| 28 | |
| 29 | |
| 30 | |
| 31 | |
| 32 | |
| 33 | |
| 34 | |
| 35 | |
| 36 | |
| 37 | |
| 38 | |
| 39 | 098843899838     FINTECH HOLDINGS LTD/FRED.THENAULT HOLLYWOOD PLAZA 610 NATHAN ROAD    MONGKOK,KOWLOON,HONG KONG |
| 40 | |
| 41 | |
| 42 | |
| 43 | |
| 44 | |
| 45 | |
| 46 | |

| | AI |
|---|---|
| 1 | **BENEFICIARY_BANK_SEQB** |
| 2 | |
| 3 | |
| 4 | |
| 5 | |
| 6 | |
| 7 | |
| 8 | |
| 9 | |
| 10 | |
| 11 | |
| 12 | |
| 13 | |
| 14 | |
| 15 | |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |
| 25 | |
| 26 | |
| 27 | |
| 28 | |
| 29 | |
| 30 | |
| 31 | |
| 32 | |
| 33 | |
| 34 | |
| 35 | |
| 36 | |
| 37 | |
| 38 | |
| 39 | |
| 40 | |
| 41 | |
| 42 | |
| 43 | |
| 44 | |
| 45 | |
| 46 | |

| | AJ | AK |
|---|---|---|
| 1 | SENDER_BANK_CORRESP_SEQB | RECEIVER_BANK_CORRESP_SEQB |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |
| 6 | | |
| 7 | | |
| 8 | | |
| 9 | | |
| 10 | | |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |
| 27 | | |
| 28 | | |
| 29 | | |
| 30 | | |
| 31 | | |
| 32 | | |
| 33 | | |
| 34 | | |
| 35 | | |
| 36 | | |
| 37 | | |
| 38 | | |
| 39 | SHAREHOLDERS AGREEMENT | |
| 40 | | |
| 41 | | |
| 42 | | |
| 43 | | |
| 44 | | |
| 45 | | |
| 46 | | |

RESTRICTED

CONFIDENTIAL

| | AL |
|---|---|
| 1 | INTERMEDIARY_BANK_SEQB |
| 2 | |
| 3 | |
| 4 | |
| 5 | |
| 6 | |
| 7 | |
| 8 | |
| 9 | |
| 10 | |
| 11 | |
| 12 | |
| 13 | |
| 14 | |
| 15 | |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |
| 25 | |
| 26 | |
| 27 | |
| 28 | |
| 29 | |
| 30 | |
| 31 | |
| 32 | |
| 33 | |
| 34 | |
| 35 | |
| 36 | |
| 37 | |
| 38 | |
| 39 | |
| 40 | |
| 41 | |
| 42 | |
| 43 | |
| 44 | |
| 45 | |
| 46 | |

RESTRICTED

CONFIDENTIAL
CONFIDENTIAL
CONFIDENTIAL

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | NAME MATCH | WIRE REFERENCE NUMBER | ACCOUNT NUMBER | OFFSETTING PARTY ID | TRANSACTION DATE | AMOUNT | PAYMENT TYPE | DEBIT / CREDIT | TID |
| 47 | HELVETIC SERVICE | 02013042351159 | x8235 | 0000000008 | 2/11/2013 | $ 25,000.00 | PD | DR | ROTACHZZXXX |
| 48 | HELVETIC SERVICE | 02008015392140 | x8130 | 0000000002 | 1/15/2008 | $ 200,000.00 | PD | DR | MRMDUS33BHX |
| 49 | HELVETIC SERVICE | 02008017388946 | x8130 | 0000000002 | 1/17/2008 | $ 200,000.00 | PD | DR | MRMDUS33BHX |
| 50 | HELVETIC SERVICE | 02008023428377 | x8130 | 0000000002 | 1/23/2008 | $ 200,000.00 | PD | DR | MRMDUS33BHX |
| 51 | HELVETIC SERVICE | 02009328422450 | x2660 | 0000036196 | 11/24/2009 | $ 315.00 | DC | CR | BPVVPAPAXXX |
| 52 | HELVETIC SERVICE | 02009364434765 | x2660 | 0000036196 | 12/30/2009 | $ 150.00 | DC | CR | BPVVPAPAXXX |
| 53 | HUSTON MANAGEMENT | 02013176336925 | x4415 | 0000000103 | 6/25/2013 | $ 28,240.00 | PD | DR | HSBCHKHHHHH |
| 54 | HUSTON MANAGEMENT | 02013210450040 | x4415 | 0000000103 | 7/29/2013 | $ 28,295.00 | PD | DR | HSBCHKHHHHH |
| 55 | HUSTON MANAGEMENT | 02013269405636 | x4415 | 0000000103 | 9/26/2013 | $ 36,371.00 | PD | DR | HSBCHKHHHHH |
| 56 | HUSTON MANAGEMENT | 02007110078621 | x4415 | 0000000103 | 4/20/2007 | $ 682,511.00 | PC | CR | |
| 57 | HUSTON MANAGEMENT | 02011094355201 | x3104 | 0000168378 | 4/4/2011 | $ 200,000.00 | DC | CR | LATCLV22XXX |
| 58 | HUSTON MANAGEMENT | 02011047306836 | x8378 | 0000000002 | 2/16/2011 | $ 430.00 | PD | DR | LATCLV22XXX |
| 59 | HUSTON MANAGEMENT | 02011094355201 | x8378 | 0000053104 | 4/4/2011 | $ 200,000.00 | DD | DR | LATCLV22XXX |
| 60 | HUSTON MANAGEMENT | 02011095304838 | x8378 | 0000000002 | 4/5/2011 | $ 4,433.88 | PD | DR | LATCLV22XXX |
| 61 | HUSTON MANAGEMENT | 02011132306562 | x8378 | 0000302660 | 5/12/2011 | $ 200,000.00 | DD | DR | LATCLV22XXX |
| 62 | HUSTON MANAGEMENT | 02011132306562 | x2660 | 0000168378 | 5/12/2011 | $ 200,000.00 | DC | CR | LATCLV22XXX |
| 63 | MARTIN BAEZ | 02010309388848 | x3868 | 0121000248 | 11/5/2010 | $ 2,038.29 | FD | DR | MIDLGB22XXX |
| 64 | NEYMAR INV | 02010004361084 | x8016 | 0000000002 | 1/4/2010 | $ 800.00 | PC | CR | 0002 |
| 65 | NEYMAR INV | 02010091401521 | x8016 | 0000000002 | 4/1/2010 | $ 55.00 | PC | CR | 0002 |
| 66 | NEYMAR INV | 02010299410692 | x8016 | 0000000002 | 10/26/2010 | $ 805.00 | PC | CR | 0002 |
| 67 | NEYMAR INV | 02011047364743 | x8016 | 0000000799 | 2/16/2011 | $ 800.00 | PC | CR | 0799 |
| 68 | NEYMAR INV | 02011145438459 | x8016 | 0000000799 | 5/25/2011 | $ 1,635.00 | PC | CR | 0799 |
| 69 | NEYMAR INV | 02011193346508 | x8016 | 0000000799 | 7/12/2011 | $ 275.00 | PC | CR | 0799 |
| 70 | NEYMAR INV | 02012068399253 | x8016 | 0000000799 | 3/8/2012 | $ 852.00 | PC | CR | 0799 |
| 71 | NEYMAR INV | 02012222395907 | x8016 | 0000000799 | 8/9/2012 | $ 70.00 | PC | CR | 0799 |
| 72 | NEYMAR INV | 02013053372669 | x8016 | 0000000799 | 2/22/2013 | $ 852.00 | PC | CR | 0799 |
| 73 | NEYMAR INV | 02013157407893 | x8016 | 0000000799 | 6/6/2013 | $ 230.00 | PC | CR | 0799 |
| 74 | NEYMAR INV | 02013263346272 | x8016 | 0000000799 | 9/20/2013 | $ 750.00 | PC | CR | 0799 |
| 75 | NEYMAR INV | 02014071451893 | x8016 | 0000000799 | 3/12/2014 | $ 862.00 | PC | CR | 0799 |
| 76 | NEYMAR INV | 02014084458060 | x8016 | 0000000799 | 3/25/2014 | $ 862.00 | PC | CR | 0799 |
| 77 | NEYMAR INV | 02014220398657 | x8016 | 0000000799 | 8/8/2014 | $ 750.00 | PC | CR | 0799 |
| 78 | NEYMAR INV | 02014220398945 | x8016 | 0000000799 | 8/8/2014 | $ 160.00 | PC | CR | 0799 |
| 79 | NEYMAR INV | 02011060314461 | x8016 | 0000302660 | 3/1/2011 | $ 500.00 | DC | CR | CRESCHZZ80A |
| 80 | NEYMAR INV | 02011172364936 | x8016 | 0000302660 | 6/21/2011 | $ 750.00 | DC | CR | CRESCHZZ80A |
| 81 | NEYMAR INV | 02012174345807 | x8016 | 0000302660 | 6/22/2012 | $ 250.00 | DC | CR | CRESCHZZ80A |
| 82 | NEYMAR INV | 02012174345853 | x8016 | 0000302660 | 6/22/2012 | $ 805.00 | DC | CR | CRESCHZZ80A |
| 83 | NEYMAR INV | 02009343324529 | x3133 | 0000000799 | 12/9/2009 | $ 3,412.48 | PD | DR | EBBKEGCXXXX |
| 84 | NEYMAR INV | 02010090422060 | x3133 | 0000000799 | 3/31/2010 | $ 49,000.00 | PC | CR | 0799 |
| 85 | NEYMAR INV | 02010132356185 | x3133 | 0000000002 | 5/12/2010 | $ 7,727.24 | PC | CR | 0002 |
| 86 | NEYMAR INV | 02010272349820 | x3133 | 0000000799 | 9/29/2010 | $ 41.75 | PC | CR | 0799 |
| 87 | NEYMAR INV | 02010131404965 | x0415 | 0000000799 | 5/11/2010 | $ 363.83 | PC | CR | 0799 |
| 88 | NEYMAR INV | 02008063335463 | x6367 | 0000000799 | 3/3/2008 | $ 24,000.00 | PC | CR | 0799 |
| 89 | NEYMAR INV | 02008099390627 | x6367 | 0000000799 | 4/8/2008 | $ 1,793.39 | PC | CR | 0799 |
| 90 | NEYMAR INV | 02011060314461 | x2660 | 0000038016 | 3/1/2011 | $ 500.00 | DD | DR | CRESCHZZ80A |
| 91 | NEYMAR INV | 02011172364936 | x2660 | 0000038016 | 6/21/2011 | $ 750.00 | DD | DR | CRESCHZZ80A |

RESTRICTED

CONFIDENTIAL

| | J | K | L | M |
|---|---|---|---|---|
| 1 | **DEBIT PARTY** | **DEBIT PARTY ADDRESS** | **DEBIT PARTY ADDR 2** | **DEBIT PARTY ADDR 3** |
| 47 | ROTHSCHILD BANK AG - ZURICH | ZOLLIKERSTRASSE 181 | ZURICH          SWITZERLAND | |
| 48 | SOFITER TRADING CORPORATION BVI | EDIFICIO ARTIGAS RINCON 487 | OFICINA 217 | 11000 MONTEVIDEO URUGUAY |
| 49 | SOFITER TRADING CORPORATION BVI | EDIFICIO ARTIGAS RINCON 487 | OFICINA 217 | 11000 MONTEVIDEO URUGUAY |
| 50 | SOFITER TRADING CORPORATION BVI | EDIFICIO ARTIGAS RINCON 487 | OFICINA 217 | 11000 MONTEVIDEO URUGUAY |
| 51 | BANCO PANAMENO DE LA VIVIENDA SA | VISTA PRIMER PISO EDIF ASEGURADORA | PANAMA 5 REP DE PANAMA | |
| 52 | BANCO PANAMENO DE LA VIVIENDA SA | VISTA PRIMER PISO EDIF ASEGURADORA | PANAMA 5 REP DE PANAMA | |
| 53 | HSBC HONG KONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | HONG KONG          HONG KONG | |
| 54 | HSBC HONG KONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | HONG KONG          HONG KONG | |
| 55 | HSBC HONG KONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | HONG KONG          HONG KONG | |
| 56 | DEUTSCHE BANK TRUST CO AMERICAS | 60 WALL STREET | MAILSUITE NYC60-0501 | NEW YORK NY 10005 |
| 57 | LATVIAN TRADE COMMERCIAL BANK | 22 GRECINIEKU STREET | | |
| 58 | LATVIAN TRADE COMMERCIAL BANK | 22 GRECINIEKU STREET | | |
| 59 | LATVIAN TRADE COMMERCIAL BANK | 22 GRECINIEKU STREET | | |
| 60 | LATVIAN TRADE COMMERCIAL BANK | 22 GRECINIEKU STREET | | |
| 61 | LATVIAN TRADE COMMERCIAL BANK | 22 GRECINIEKU STREET | | |
| 62 | LATVIAN TRADE COMMERCIAL BANK | 22 GRECINIEKU STREET | | |
| 63 | HSBC BANK PLC-LONDON | 8 CANADA SQUARE | LONDON E14 5HQ UNITED KINGDOM | |
| 64 | JPMORGAN CHASE BANK | | | |
| 65 | JPMORGAN CHASE BANK | | | |
| 66 | JPMORGAN CHASE BANK | | | |
| 67 | UBS AG | | | |
| 68 | UBS AG | | | |
| 69 | UBS AG | | | |
| 70 | UBS AG | 677 WASHINGTON BLVD | | |
| 71 | UBS AG | 677 WASHINGTON BLVD | | |
| 72 | UBS AG | 677 WASHINGTON BLVD | | |
| 73 | UBS AG | 677 WASHINGTON BLVD | | |
| 74 | UBS AG | 677 WASHINGTON BLVD | | |
| 75 | UBS AG | 677 WASHINGTON BLVD | | |
| 76 | UBS AG | 677 WASHINGTON BLVD | | |
| 77 | UBS AG | 677 WASHINGTON BLVD | | |
| 78 | UBS AG | 677 WASHINGTON BLVD | | |
| 79 | CREDIT SUISSE | UETTIBERSTRASSE 231 | | |
| 80 | CREDIT SUISSE | UETTIBERSTRASSE 231 | | |
| 81 | CREDIT SUISSE | UETTIBERSTRASSE 231 | | |
| 82 | CREDIT SUISSE | UETTIBERSTRASSE 231 | | |
| 83 | HSBC BANK EGYPT SAE | PO BOX 126 D 3 ABOUL FEDA STREET | ZAMALEK CAIRO          EGYPT | |
| 84 | UBS AG | | | |
| 85 | JPMORGAN CHASE BANK | | | |
| 86 | UBS AG | | | |
| 87 | UBS AG | | | |
| 88 | UBS AG | | | |
| 89 | UBS AG | | | |
| 90 | CREDIT SUISSE | UETTIBERSTRASSE 231 | | |
| 91 | CREDIT SUISSE | UETTIBERSTRASSE 231 | | |

| | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|
| 1 | CREDIT PARTY | CREDIT PARTY ADDRESS | CREDIT PARTY ADDR 2 | CREDIT PARTY ADDR 3 | BANK_TO_BANK | PROFIT_CENTER |
| 47 | CITIBANK NA | | | | V | 30133 |
| 48 | JPMORGAN CHASE BANK | | | | N | 30918 |
| 49 | JPMORGAN CHASE BANK | | | | N | 30918 |
| 50 | JPMORGAN CHASE BANK | | | | N | 30918 |
| 51 | CREDIT SUISSE | UETTIBERSTRASSE 231 | | | N | 30133 |
| 52 | CREDIT SUISSE | UETTIBERSTRASSE 231 | | | N | 30133 |
| 53 | DEUTSCHE BANK TRUST CO AMERICAS | 60 WALL STREET | MAILSUITE NYC60-0501 | | V | 30902 |
| 54 | DEUTSCHE BANK TRUST CO AMERICAS | 60 WALL STREET | MAILSUITE NYC60-0501 | | V | 30902 |
| 55 | DEUTSCHE BANK TRUST CO AMERICAS | 60 WALL STREET | MAILSUITE NYC60-0501 | | V | 30902 |
| 56 | HSBC HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS | PO BOX 64 | HONG KONG HONG KONG | B | 30902 |
| 57 | BANK LEUMI LE ISRAEL BM | 35 YEHUDA HALEVI STREET | | | N | 30062 |
| 58 | JPMORGAN CHASE BANK | | | | N | 30144 |
| 59 | BANK LEUMI LE ISRAEL BM | 35 YEHUDA HALEVI STREET | | | N | 30144 |
| 60 | JPMORGAN CHASE BANK | | | | N | 30144 |
| 61 | CREDIT SUISSE | UETTIBERSTRASSE 231 | | | N | 30144 |
| 62 | CREDIT SUISSE | UETTIBERSTRASSE 231 | | | N | 30133 |
| 63 | WELLS FARGO BANK | | | | N | 30902 |
| 64 | HSBC PRIVATE BK (SUISSE) SA GENEVA | 2 QUAI GENERAL GUISAN | CASE POSTALE 3580 | | V | 30902 |
| 65 | HSBC PRIVATE BK (SUISSE) SA GENEVA | 2 QUAI GENERAL GUISAN | CASE POSTALE 3580 | | V | 30902 |
| 66 | HSBC PRIVATE BANK SUISSE SA | 2 QUAI GENERAL GUISAN CASE POSTALE | CH-1211 GENEVE 3 SWITZERLAND | | V | 30902 |
| 67 | HSBC PRIVATE BANK SUISSE SA | 2 QUAI GENERAL GUISAN CASE POSTALE | CH-1211 GENEVE 3 SWITZERLAND | | V | 30902 |
| 68 | HSBC PRIVATE BANK SUISSE SA | 2 QUAI GENERAL GUISAN CASE POSTALE | CH-1211 GENEVE 3 SWITZERLAND | | V | 30902 |
| 69 | HSBC PRIVATE BANK SUISSE SA | 2 QUAI GENERAL GUISAN CASE POSTALE | CH-1211 GENEVE 3 SWITZERLAND | | V | 30902 |
| 70 | HSBC PRIVATE BANK SUISSE SA | 2 QUAI GENERAL GUISAN CASE POSTALE | CH-1211 GENEVE 3 SWITZERLAND | | V | 30902 |
| 71 | HSBC PRIVATE BANK SUISSE SA | 2 QUAI GENERAL GUISAN CASE POSTALE | CH-1211 GENEVE 3 SWITZERLAND | | V | 30902 |
| 72 | HSBC PRIVATE BANK SUISSE SA | 2 QUAI GENERAL GUISAN CASE POSTALE | CH-1211 GENEVE 3 SWITZERLAND | | V | 30902 |
| 73 | HSBC PRIVATE BANK SUISSE SA | 2 QUAI GENERAL GUISAN CASE POSTALE | CH-1211 GENEVE 3 SWITZERLAND | | V | 30902 |
| 74 | HSBC PRIVATE BANK SUISSE SA | 2 QUAI GENERAL GUISAN CASE POSTALE | CH-1211 GENEVE 3 SWITZERLAND | | V | 30902 |
| 75 | HSBC PRIVATE BANK SUISSE SA | 2 QUAI GENERAL GUISAN CASE POSTALE | CH-1211 GENEVE 3 SWITZERLAND | | V | 30902 |
| 76 | HSBC PRIVATE BANK SUISSE SA | 2 QUAI GENERAL GUISAN CASE POSTALE | CH-1211 GENEVE 3 SWITZERLAND | | V | 30902 |
| 77 | HSBC PRIVATE BANK SUISSE SA | 2 QUAI GENERAL GUISAN CASE POSTALE | CH-1211 GENEVE 3 SWITZERLAND | | V | 30902 |
| 78 | HSBC PRIVATE BANK SUISSE SA | 2 QUAI GENERAL GUISAN CASE POSTALE | CH-1211 GENEVE 3 SWITZERLAND | | V | 30902 |
| 79 | HSBC PRIVATE BANK SUISSE SA | 2 QUAI GENERAL GUISAN CASE POSTALE | CH-1211 GENEVE 3 SWITZERLAND | | V | 30902 |
| 80 | HSBC PRIVATE BANK SUISSE SA | 2 QUAI GENERAL GUISAN CASE POSTALE | CH-1211 GENEVE 3 SWITZERLAND | | V | 30902 |
| 81 | HSBC PRIVATE BANK SUISSE SA | 2 QUAI GENERAL GUISAN CASE POSTALE | CH-1211 GENEVE 3 SWITZERLAND | | V | 30902 |
| 82 | HSBC PRIVATE BANK SUISSE SA | 2 QUAI GENERAL GUISAN CASE POSTALE | CH-1211 GENEVE 3 SWITZERLAND | | V | 30902 |
| 83 | UBS AG | | | | V | 30902 |
| 84 | HSBC BANK EGYPT SAE | PO BOX 126 D 3 ABOUL FEDA STREET | ZAMALEK CAIRO     EGYPT | | V | 30902 |
| 85 | HSBC BANK EGYPT SAE | PO BOX 126 D 3 ABOUL FEDA STREET | ZAMALEK CAIRO     EGYPT | | V | 30902 |
| 86 | HSBC BANK EGYPT SAE | PO BOX 126 D 3 ABOUL FEDA STREET | ZAMALEK CAIRO     EGYPT | | V | 30902 |
| 87 | HSBC BANK (CAYMAN) LIMITED | P.O. BOX 1109 MARY STREET | | | N | 30902 |
| 88 | HSBC MALDIVES | MTCC TOWER 1ST FLR | 24 BODUTHAKURUFAANU MAGU | MALE 20-05 MALDIVES | N | 30902 |
| 89 | HSBC MALDIVES | MTCC TOWER 1ST FLR | 24 BODUTHAKURUFAANU MAGU | MALE 20-05 MALDIVES | N | 30902 |
| 90 | HSBC PRIVATE BANK SUISSE SA | 2 QUAI GENERAL GUISAN CASE POSTALE | CH-1211 GENEVE 3 SWITZERLAND | | V | 30133 |
| 91 | HSBC PRIVATE BANK SUISSE SA | 2 QUAI GENERAL GUISAN CASE POSTALE | CH-1211 GENEVE 3 SWITZERLAND | | V | 30133 |

|  | T | U | V | W |
|---|---|---|---|---|
| 1 | COUNTRY_CODE | CURRENCY | STATUS | CANCEL REASON |
| 47 | CH | USD | PRO | |
| 48 | UY | USD | PRO | BXR |
| 49 | UY | USD | PRO | |
| 50 | UY | USD | PRO | shs |
| 51 | CH | USD | PRO | AS PER HOW TO PAY FOREIGN BANK |
| 52 | CH | USD | PRO | PER FRGN BANKS |
| 53 | HK | USD | PRO | |
| 54 | HK | USD | PRO | |
| 55 | HK | USD | PRO | |
| 56 | | USD | PRO | |
| 57 | IL | USD | PRO | |
| 58 | LV | USD | PRO | |
| 59 | LV | USD | PRO | |
| 60 | LV | USD | PRO | |
| 61 | LV | USD | PRO | |
| 62 | CH | USD | PRO | |
| 63 | GB | USD | PRO | |
| 64 | CH | USD | PRO | |
| 65 | CH | USD | PRO | |
| 66 | CH | USD | PRO | |
| 67 | CH | USD | PRO | |
| 68 | CH | USD | PRO | |
| 69 | CH | USD | PRO | |
| 70 | CH | USD | PRO | |
| 71 | CH | USD | PRO | |
| 72 | CH | USD | PRO | |
| 73 | CH | USD | PRO | |
| 74 | CH | USD | PRO | |
| 75 | CH | USD | PRO | |
| 76 | CH | USD | PRO | |
| 77 | CH | USD | PRO | |
| 78 | CH | USD | PRO | |
| 79 | CH | USD | PRO | |
| 80 | CH | USD | PRO | |
| 81 | CH | USD | PRO | |
| 82 | CH | USD | PRO | |
| 83 | EG | USD | PRO | |
| 84 | EG | USD | PRO | |
| 85 | EG | USD | PRO | |
| 86 | EG | USD | PRO | |
| 87 | KY | USD | PRO | |
| 88 | MV | USD | PRO | |
| 89 | MV | USD | PRO | |
| 90 | CH | USD | PRO | |
| 91 | CH | USD | PRO | |

|  | X |
|---|---|
| 1 | **ORIGINATOR** |
| 47 | |
| 48 | USHBUS000148130   SOFITER TRADING CORP   AV LUIS A DE HERRERA 1248 MONTEVIDE |
| 49 | USHBUS000148130   SOFITER TRADING CORP   AV LUIS A DE HERRERA 1248 MONTEVIDE |
| 50 | USHBUS000148130   SOFITER TRADING CORP   AV LUIS A DE HERRERA 1248 MONTEVIDE |
| 51 | 602069364   CELIA DE RIOS O VICENTE RIOS   PANAMA   REP OF PANAMA |
| 52 | 602069364   RIOS CECILIA DE O VICENTE RIOS   PANAMA   REP DE PANAMA |
| 53 | 400557880838   ADVANTAGE CAPITAL INTERNATIONAL  LIMITED   RM 1702 17/F TUNG HIP COMM BLDG 248 DES VOEUX CENTRAL HONG KONG |
| 54 | 400557880838   ADVANTAGE CAPITAL INTERNATIONAL  LIMITED   RM 1702 17/F TUNG HIP COMM BLDG 248 DES VOEUX CENTRAL HONG KONG |
| 55 | 400557880838   ADVANTAGE CAPITAL INTERNATIONAL  LIMITED   RM 1702 17/F TUNG HIP COMM BLDG 248 DES VOEUX CENTRAL HONG KONG |
| 56 | LV59LATC0501024820010 HUSTON MANAGEMENT LTD.   PO BOX 3321 DRAKE CHAMBERS, ROAD  TOWN, TORTOLA, VIRG.ISL.(BRITISH) |
| 57 | LV59LATC0501024820010   HUSTON MANAGEMENT LTD.   VANTERPOOL, WICKHAMS CAY I - 2ND FLOOR   ROAD TOWN, TORTOLA,VG |
| 58 | LV59LATC0501024820010   HUSTON MANAGEMENT LTD.   VANTERPOOL, WICKHAMS CAY I - 2ND FLOOR   ROAD TOWN, TORTOLA,VG |
| 59 | LV59LATC0501024820010   HUSTON MANAGEMENT LTD.   VANTERPOOL, WICKHAMS CAY I - 2ND FLOOR   ROAD TOWN, TORTOLA,VG |
| 60 | LV59LATC0501024820010   HUSTON MANAGEMENT LTD.   VANTERPOOL, WICKHAMS CAY I - 2ND FLOOR   ROAD TOWN, TORTOLA,VG |
| 61 | LV59LATC0501024820010   HUSTON MANAGEMENT LTD.   VANTERPOOL, WICKHAMS CAY I - 2ND FLOOR   ROAD TOWN, TORTOLA,VG |
| 62 | LV59LATC0501024820010   HUSTON MANAGEMENT LTD.   VANTERPOOL, WICKHAMS CAY I - 2ND FLOOR   ROAD TOWN, TORTOLA,VG |
| 63 | GBHBEU68770522   ZURICH INTL LIFE LTD |
| 64 | UBS AG   FMR UNION BK/SWITZERLAND   P.O. BOX 2412   LAUSANNE SWITZERLAND CH-1002 |
| 65 | VONTCHZZ   BANK VONTOBEL AG   3, BAHNHOFSTRASSE   ZURICH |
| 66 | VONTCHZZ   BANK VONTOBEL AG   3, BAHNHOFSTRASSE   ZURICH |
| 67 | UBSWCHZH10A   UBS AG   16, PLACE ST-FRANCOIS   LAUSANNE |
| 68 | UBSWCHZH10A   UBS AG   16, PLACE ST-FRANCOIS   LAUSANNE |
| 69 | UBSWCHZH10A   UBS AG   16, PLACE ST-FRANCOIS   LAUSANNE |
| 70 | UBSWCHZH10A   UBS AG   16, PLACE ST-FRANCOIS   LAUSANNE |
| 71 | UBSWCHZH10A   UBS AG   16, PLACE ST-FRANCOIS   LAUSANNE |
| 72 | UBSWCHZH10A   UBS AG   16, PLACE ST-FRANCOIS   LAUSANNE |
| 73 | UBSWCHZH10A   UBS AG   16, PLACE ST-FRANCOIS   LAUSANNE |
| 74 | UBSWCHZH10A   UBS AG   16, PLACE ST-FRANCOIS   LAUSANNE |
| 75 | UBSWCHZH80A   UBS AG   45, BAHNHOFSTRASSE   ZURICH |
| 76 | UBSWCHZH80A   UBS AG   45, BAHNHOFSTRASSE   ZURICH |
| 77 | UBSWCHZH80A   UBS AG   ZURICH |
| 78 | UBSWCHZH80A   UBS AG   ZURICH |
| 79 | |
| 80 | |
| 81 | |
| 82 | |
| 83 | EG HKEB 058-009911-110   WORMS UNITED SHIPPING AGENCY   SONESTA SHOPPING CENTER   PORTSAID,   EGYPT, |
| 84 | UBSWCHZH10A   UBS AG   16, PLACE ST-FRANCOIS   LAUSANNE |
| 85 | UBS AG   LAUSANNE SWITZERLAND CH-1002 |
| 86 | UBSWCHZH10A   UBS AG   16, PLACE ST-FRANCOIS   LAUSANNE |
| 87 | CH81002402403137937OV   1/NEYMAR INVESTMENTS INC.   6/CH/UBS/0240-00313793 |
| 88 | CH83002402403137936 1M   NEYMAR INVESTMENTS INC. |
| 89 | CH81002402403137937OV   NEYMAR INVESTMENTS INC. |
| 90 | |
| 91 | |

| | Y |
|---|---|
| 1 | **ORIGINATOR_BANK** |

| | | | | |
|---|---|---|---|---|
| 47 | | | | |
| 48 | | | | |
| 49 | | | | |
| 50 | | | | |
| 51 | | | | |
| 52 | | | | |
| 53 | HSBCHKHHHKH | HSBC HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64 | HONG KONG HONG KONG |
| 54 | HSBCHKHHHKH | HSBC HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64 | HONG KONG HONG KONG |
| 55 | HSBCHKHHHKH | HSBC HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64 | HONG KONG HONG KONG |
| 56 | 04419466 LATVIAN TRADE BANK | 22 GRECINIEKU STREET | RIGA, LV-1050  LATVIA | |
| 57 | | | | |
| 58 | | | | |
| 59 | | | | |
| 60 | | | | |
| 61 | | | | |
| 62 | | | | |
| 63 | MIDLGB22BHX | HSBC BANK PLC | LONDON | |
| 64 | 000011848249 | UBS AG | BAHNHOFSTRASSE 45 | ZURICH SWITZERLAND 8021 - |
| 65 | | | | |
| 66 | | | | |
| 67 | | | | |
| 68 | | | | |
| 69 | | | | |
| 70 | | | | |
| 71 | | | | |
| 72 | | | | |
| 73 | | | | |
| 74 | | | | |
| 75 | | | | |
| 76 | | | | |
| 77 | | | | |
| 78 | | | | |
| 79 | | | | |
| 80 | | | | |
| 81 | | | | |
| 82 | | | | |
| 83 | | | | |
| 84 | | | | |
| 85 | 000011848249 | UBS AG | BAHNHOFSTRASSE 45 | ZURICH SWITZERLAND 8021 - |
| 86 | | | | |
| 87 | UBSWCHZH80A | UBS AG | 45, BAHNHOFSTRASSE | ZURICH |
| 88 | UBSWCHZH80A | UBS AG | 45, BAHNHOFSTRASSE | ZURICH |
| 89 | UBSWCHZH80A | UBS AG | 45, BAHNHOFSTRASSE | ZURICH |
| 90 | | | | |
| 91 | | | | |

RESTRICTED

| | | | Z | | |
|---|---|---|---|---|---|
| **1** | **BENEFICIARY** | | | | |
| 47 | BSILCH22 | BSI SA | 2, VIA MAGATTI | LUGANO | |
| 48 | AD53 0006 0008 2512 0022 3178 | HELVETIC SERVICES GROUP SA | | | |
| 49 | AD53 0006 0008 2512 0022 3178 | HELVETIC SERVICES GROUP SA | | | |
| 50 | AD53 0006 0008 2512 0022 3178 | HELVETIC SERVICES GROUP S.A. | | | |
| 51 | CH6205065054347132001 | HELVETIC SERVICES | LUGANO | SUIZA | |
| 52 | CH6205065054347132001 | HELVETIC SERVICES GROUP SA | LUGANO | SUIZA | |
| 53 | LATCLV22XXX | AS EXPOBANK (FORMERLY AS LTB BANK) 22, GRECINIEKU IELA | | RIGA | |
| 54 | LATCLV22XXX | AS EXPOBANK (FORMERLY AS LTB BANK) 22, GRECINIEKU IELA | | RIGA | |
| 55 | LATCLV22XXX | AS EXPOBANK (FORMERLY AS LTB BANK) 22, GRECINIEKU IELA | | RIGA | |
| 56 | 000044415 | HSBC HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64 | HONG KONG HONG KONG | |
| 57 | IL550106070000057020089 | BARAN CONSTRUCTION AND | INFRASTRUCTURE LTD. | 8 OMARIM STREET, INDUSTRIAL PARK  OMER 84965, ISRAEL | |
| 58 | LT287290000003603845 | GLOBAL WEALTH MANAGEMENT CENTER   LIMITED | | LITHUANIA | |
| 59 | IL550106070000057020089 | BARAN CONSTRUCTION AND | INFRASTRUCTURE LTD. | 8 OMARIM STREET, INDUSTRIAL PARK  OMER 84965, ISRAEL | |
| 60 | LT287290000003603845 | GLOBAL WEALTH MANAGEMENT CENTER   LIMITED | | LITHUANIA | |
| 61 | CH2604835060016162000 | TRADE SPREAD LTD | HONG KONG | | |
| 62 | CH2604835060016162000 | TRADE SPREAD LTD | HONG KONG | | |
| 63 | 4159795715 | NATIONAL OILWELL VARCO | | | |
| 64 | BLICCHGG | HSBC PRIVATE BK (SUISSE) SA GENEVA 2 QUAI GENERAL GUISAN | | CASE POSTALE 3580 | CH-1211 GENEVA 3 |
| 65 | BLICCHGG | HSBC PRIVATE BK (SUISSE) SA GENEVA 2 QUAI GENERAL GUISAN | | CASE POSTALE 3580 | CH-1211 GENEVA 3 |
| 66 | BLICCHGG | HSBC PRIVATE BK (SUISSE) SA GENEVA 2 QUAI GENERAL GUISAN | | CASE POSTALE 3580 | CH-1211 GENEVA 3 |
| 67 | BLICCHGG | HSBC PRIVATE BANK (SUISSE) SA | 2, QUAI GENERAL GUISAN | CASE POSTAL 3580 | CH-1211 GENEVA 3, SWITZERLAND |
| 68 | BLICCHGG | HSBC PRIVATE BANK SUISSE SA | 2 QUAI GENERAL GUISAN CASE POSTALE CH-1211 GENEVE 3 SWITZERLAND | | CH-1211 GENEVA 3 |
| 69 | BLICCHGG | HSBC PRIVATE BANK SUISSE SA | 2 QUAI GENERAL GUISAN CASE POSTALE CH-1211 GENEVE 3 SWITZERLAND | | CH-1211 GENEVA 3 |
| 70 | BLICCHGG | HSBC PRIVATE BANK SUISSE SA | 2 QUAI GENERAL GUISAN CASE POSTALE CH-1211 GENEVE 3 SWITZERLAND | | CH-1211 GENEVA 3 |
| 71 | BLICCHGG | HSBC PRIVATE BANK SUISSE SA | 2 QUAI GENERAL GUISAN CASE POSTALE CH-1211 GENEVE 3 SWITZERLAND | | CH-1211 GENEVA 3 |
| 72 | BLICCHGG | HSBC PRIVATE BANK SUISSE SA | 2 QUAI GENERAL GUISAN CASE POSTALE CH-1211 GENEVE 3 SWITZERLAND | | CH-1211 GENEVA 3 |
| 73 | BLICCHGG | HSBC PRIVATE BANK SUISSE SA | 2 QUAI GENERAL GUISAN CASE POSTALE CH-1211 GENEVE 3 SWITZERLAND | | CH-1211 GENEVA 3 |
| 74 | BLICCHGG | HSBC PRIVATE BANK SUISSE SA | 2 QUAI GENERAL GUISAN CASE POSTALE CH-1211 GENEVE 3 SWITZERLAND | | CH-1211 GENEVA 3 |
| 75 | BLICCHGG | HSBC PRIVATE BANK SUISSE SA | 2 QUAI GENERAL GUISAN CASE POSTALE CH-1211 GENEVE 3 SWITZERLAND | | CH-1211 GENEVA 3 |
| 76 | BLICCHGG | HSBC PRIVATE BANK SUISSE SA | 2 QUAI GENERAL GUISAN CASE POSTALE CH-1211 GENEVE 3 SWITZERLAND | | CH-1211 GENEVA 3 |
| 77 | BLICCHGG | HSBC PRIVATE BANK SUISSE SA | 2 QUAI GENERAL GUISAN CASE POSTALE CH-1211 GENEVE 3 SWITZERLAND | | CH-1211 GENEVA 3 |
| 78 | BLICCHGG | HSBC PRIVATE BANK SUISSE SA | 2 QUAI GENERAL GUISAN CASE POSTALE CH-1211 GENEVE 3 SWITZERLAND | | CH-1211 GENEVA 3 |
| 79 | BLICCHGGXXX | HSBC PRIVATE BK (SUISSE) SA GENEVA 2 QUAI GENERAL GUISAN | | CASE POSTALE 3580 | CH-1211 GENEVA 3 |
| 80 | BLICCHGGXXX | HSBC PRIVATE BK (SUISSE) SA GENEVA 2 QUAI GENERAL GUISAN | | CASE POSTALE 3580 | CH-1211 GENEVA 3 |
| 81 | BLICCHGGXXX | HSBC PRIVATE BK (SUISSE) SA GENEVA 2 QUAI GENERAL GUISAN | | CASE POSTALE 3580 | CH-1211 GENEVA 3 |
| 82 | BLICCHGGXXX | HSBC PRIVATE BK (SUISSE) SA GENEVA 2 QUAI GENERAL GUISAN | | CASE POSTALE 3580 | CH-1211 GENEVA 3 |
| 83 | UBSWCHZH80A | UBS AG | 45, BAHNHOFSTRASSE | ZURICH | |
| 84 | EBBKEGCX | HSBC BK EGYPT SAE USD CLEARING ACCT3 ABOUL FEDA STREET | | P O BOX 126 D ZAMALEK | CAIRO EGYPT |
| 85 | EBBKEGCX | HSBC BK EGYPT SAE USD CLEARING ACCT3 ABOUL FEDA STREET | | P O BOX 126 D ZAMALEK | CAIRO EGYPT |
| 86 | EBBKEGCX | HSBC BK EGYPT SAE USD CLEARING ACCT3 ABOUL FEDA STREET | | P O BOX 126 D ZAMALEK | CAIRO EGYPT |
| 87 | 100027275501 | MARITIME AUTHORITY | | | |
| 88 | 200031771102 | INTOUR MALDIVES (PVT) LTD | | | |
| 89 | 200031771101 | INTOUR MALDIVES (PVT) LTD | | | |
| 90 | BLICCHGGXXX | HSBC PRIVATE BK (SUISSE) SA GENEVA 2 QUAI GENERAL GUISAN | | CASE POSTALE 3580 | CH-1211 GENEVA 3 |
| 91 | BLICCHGGXXX | HSBC PRIVATE BK (SUISSE) SA GENEVA 2 QUAI GENERAL GUISAN | | CASE POSTALE 3580 | CH-1211 GENEVA 3 |

| | AA | | | | |
|---|---|---|---|---|---|
| 1 | **BENEFICIARY_BANK** | | | | |
| 47 | | | | | |
| 48 | CASBADAD | BANCA PRIVADA D'ANDORRA S.A. | 119, CARLEMANY AVENUE | | LES ESCALDES |
| 49 | CASBADAD | BANCA PRIVADA D'ANDORRA S.A. | 119, CARLEMANY AVENUE | | LES ESCALDES |
| 50 | CASBADAD | BANCA PRIVADA D'ANDORRA S.A. | 119, CARLEMANY AVENUE | | LES ESCALDES |
| 51 | CLLECHZZXXX | CLARIDEN LEU AG | 32, BAHNHOFSTRASSE | | ZURICH |
| 52 | CLLECHZZ | CLARIDEN LEU AG | 32, BAHNHOFSTRASSE | ZURICH | |
| 53 | | | | | |
| 54 | | | | | |
| 55 | | | | | |
| 56 | | | | | |
| 57 | | | | | |
| 58 | INDULT2XXXX | AB PAREX BANKAS (FORMERLY INDUSTRY 13, K. KALINAUSKO STREET | | | VILNIUS |
| 59 | | | | | |
| 60 | INDULT2XXXX | AB PAREX BANKAS (FORMERLY INDUSTRY 13, K. KALINAUSKO STREET | | | VILNIUS |
| 61 | | | | | |
| 62 | | | | | |
| 63 | | | | | |
| 64 | | | | | |
| 65 | | | | | |
| 66 | | | | | |
| 67 | | | | | |
| 68 | | | | | |
| 69 | | | | | |
| 70 | | | | | |
| 71 | | | | | |
| 72 | | | | | |
| 73 | | | | | |
| 74 | | | | | |
| 75 | | | | | |
| 76 | | | | | |
| 77 | | | | | |
| 78 | | | | | |
| 79 | | | | | |
| 80 | | | | | |
| 81 | | | | | |
| 82 | | | | | |
| 83 | | | | | |
| 84 | | | | | |
| 85 | | | | | |
| 86 | | | | | |
| 87 | | | | | |
| 88 | | | | | |
| 89 | | | | | |
| 90 | | | | | |
| 91 | | | | | |

| | AB |
|---|---|
| 1 | **SENDER_BANK_CORRESP** |
| 47 | |
| 48 | |
| 49 | |
| 50 | |
| 51 | |
| 52 | |
| 53 | |
| 54 | |
| 55 | |
| 56 | |
| 57 | GUARANTEE PAYMENT UNDER THE INVOICE50049 DD 23.03.11 TO SAKHALINUGOL-2IS SUBJECT TO RETURN |
| 58 | PAYMENT AS PER THE INVOICE 22948 DD15.02.11  (FOR LEGAL SERVICES) |
| 59 | GUARANTEE PAYMENT UNDER THE INVOICE50049 DD 23.03.11 TO SAKHALINUGOL-2IS SUBJECT TO RETURN |
| 60 | PAYMENT AS PER THE INVOICE 23199.23198.23196.23132.23197  (FOR LEGAL SERVICES) |
| 61 | REPAYMENT AS PER THE LOAN AGREEMENTDD 01/01/2011 |
| 62 | REPAYMENT AS PER THE LOAN AGREEMENTDD 01/01/2011 |
| 63 | /RFB/9801394 9801386          /RFB/REFUND FOR MARTIN BAEZ |
| 64 | |
| 65 | |
| 66 | |
| 67 | |
| 68 | |
| 69 | |
| 70 | |
| 71 | |
| 72 | |
| 73 | |
| 74 | |
| 75 | |
| 76 | |
| 77 | |
| 78 | |
| 79 | |
| 80 | |
| 81 | |
| 82 | |
| 83 | |
| 84 | |
| 85 | |
| 86 | |
| 87 | REF: M/Y AXIOMAINVOICE ANN10/1335 |
| 88 | REF: AXIOMA - PETTY CASH FORCAPTAIN |
| 89 | REF.:M/Y AXIOMA - INVOICE AX/PR08/010 |
| 90 | |
| 91 | |

RESTRICTED

| | AC |
|---|---|
| 1 | RECEIVER_BANK_CORRESP |
| 47 | |
| 48 | /REC/REF:220029Q00NKP |
| 49 | /REC/REF:337229S00H8X |
| 50 | /REC/REF:052729Y01J0A |
| 51 | /ACC/0077 543471 32 1 |
| 52 | |
| 53 | /ACC/IN CVR OF THE DIRECT PAYMENT R//EFERENCE 176335766 |
| 54 | /ACC/IN CVR OF THE DIRECT PAYMENT R//EFERENCE 210429951 |
| 55 | /ACC/IN CVR OF THE DIRECT PAYMENT R//EFERENCE 269397526 |
| 56 | |
| 57 | |
| 58 | |
| 59 | |
| 60 | |
| 61 | |
| 62 | |
| 63 | |
| 64 | |
| 65 | |
| 66 | |
| 67 | |
| 68 | |
| 69 | |
| 70 | |
| 71 | |
| 72 | |
| 73 | |
| 74 | |
| 75 | |
| 76 | |
| 77 | |
| 78 | |
| 79 | |
| 80 | |
| 81 | |
| 82 | |
| 83 | /ACC/IN CVR OF THE DIRECT PAYMENT R//EFERENCE 343304045 |
| 84 | |
| 85 | |
| 86 | |
| 87 | |
| 88 | |
| 89 | |
| 90 | |
| 91 | |

| | AD |
|---|---|
| 1 | **SENDER_BANK** |
| 47 | |
| 48 | |
| 49 | |
| 50 | |
| 51 | |
| 52 | |
| 53 | |
| 54 | |
| 55 | |
| 56 | |
| 57 | |
| 58 | |
| 59 | |
| 60 | |
| 61 | |
| 62 | |
| 63 | MIDLGB22XXX          HSBC BANK PLC-LONDON          8 CANADA SQUARE          LONDON E14 5HQ UNITED KINGDOM |
| 64 | |
| 65 | |
| 66 | |
| 67 | |
| 68 | |
| 69 | |
| 70 | |
| 71 | |
| 72 | |
| 73 | |
| 74 | |
| 75 | |
| 76 | |
| 77 | |
| 78 | |
| 79 | |
| 80 | |
| 81 | |
| 82 | |
| 83 | |
| 84 | |
| 85 | |
| 86 | |
| 87 | UBSWCHZH10A |
| 88 | UBSWCHZH10A |
| 89 | UBSWCHZH10A |
| 90 | |
| 91 | |

| | AE | | | |
|---|---|---|---|---|
| 1 | INTERMEDIARY_BANK | | | |
| 47 | | | | |
| 48 | | | | |
| 49 | | | | |
| 50 | | | | |
| 51 | 000302660 | CREDIT SUISSE | UETTIBERSTRASSE 231 | 8045 ZURICH |
| 52 | 000302660 | CREDIT SUISSE | UETTIBERSTRASSE 231 | 8045 ZURICH |
| 53 | | | | |
| 54 | | | | |
| 55 | | | | |
| 56 | | | | |
| 57 | | | | |
| 58 | | | | |
| 59 | | | | |
| 60 | | | | |
| 61 | | | | |
| 62 | | | | |
| 63 | | | | |
| 64 | | | | |
| 65 | | | | |
| 66 | | | | |
| 67 | | | | |
| 68 | | | | |
| 69 | | | | |
| 70 | | | | |
| 71 | | | | |
| 72 | | | | |
| 73 | | | | |
| 74 | | | | |
| 75 | | | | |
| 76 | | | | |
| 77 | | | | |
| 78 | | | | |
| 79 | | | | |
| 80 | | | | |
| 81 | | | | |
| 82 | | | | |
| 83 | | | | |
| 84 | | | | |
| 85 | | | | |
| 86 | | | | |
| 87 | | | | |
| 88 | | | | |
| 89 | | | | |
| 90 | | | | |
| 91 | | | | |

RESTRICTED

| | AF |
|---|---|

| | |
|---|---|
| 1 | ORIGINATOR_SEQB |
| 47 | CH1208661013690140204        1/BRIDLE INVESTMENT LTD        6/CH/RBZ AG/1369013 |
| 48 | |
| 49 | |
| 50 | |
| 51 | |
| 52 | |
| 53 | 400557880838          ADVANTAGE CAPITAL INTERNATIONAL    LIMITED          RM 1702 17/F TUNG HIP COMM BLDG 248 DES VOEUX CENTRAL HONG KONG |
| 54 | 400557880838          ADVANTAGE CAPITAL INTERNATIONAL    LIMITED          RM 1702 17/F TUNG HIP COMM BLDG 248 DES VOEUX CENTRAL HONG KONG |
| 55 | 400557880838          ADVANTAGE CAPITAL INTERNATIONAL    LIMITED          RM 1702 17/F TUNG HIP COMM BLDG 248 DES VOEUX CENTRAL HONG KONG |
| 56 | |
| 57 | |
| 58 | |
| 59 | |
| 60 | |
| 61 | |
| 62 | |
| 63 | |
| 64 | CH800024024067409060J       1/NEYMAR INVESTMENTS INC.       6/CH/UBS/0240-00674090 |
| 65 | CH0508757000010867088       NEYMAR INVESTMENTS STAR S.A. |
| 66 | CH0508757000010867088       NEYMAR INVESTMENTS STAR S.A. |
| 67 | CH800024024067409060J       1/NEYMAR INVESTMENTS INC.       6/CH/UBS/0240-00674090 |
| 68 | CH800024024067409060J       1/NEYMAR INVESTMENTS INC.       6/CH/UBS/0240-00674090 |
| 69 | CH800024024067409060J       1/NEYMAR INVESTMENTS INC.       6/CH/UBS/0240-00674090 |
| 70 | CH800024024067409060J       1/NEYMAR INVESTMENTS INC.       6/CH/UBS/0240-00674090 |
| 71 | CH800024024067409060J       1/NEYMAR INVESTMENTS INC.       6/CH/UBS/0240-00674090 |
| 72 | CH800024024067409060J       1/NEYMAR INVESTMENTS INC.       6/CH/UBS/0240-00674090 |
| 73 | CH800024024067409060J       1/NEYMAR INVESTMENTS INC.       6/CH/UBS/0240-00674090 |
| 74 | CH02002402401149886 0B       1/NEYMAR INVESTMENTS STAR SA     6/CH/UBS/0240-00114988 |
| 75 | CH800024024067409060J       1/NEYMAR INVESTMENTS INC.       6/CH/UBS/0240-00674090 |
| 76 | CH800024024067409060J       1/NEYMAR INVESTMENTS INC.       6/CH/UBS/0240-00674090 |
| 77 | CH02002402401149886 0B       1/NEYMAR INVESTMENTS STAR SA     6/CH/UBS/0240-00114988 |
| 78 | CH02002402401149886 0B       1/NEYMAR INVESTMENTS STAR SA     6/CH/UBS/0240-00114988 |
| 79 | CH6804835091787672000       1/ARDEL TRUST COMPANY       1/(SWITZERLAND) SA      2/RUE AMI-LULLIN 3       3/CH/1207 GENEVE |
| 80 | CH6804835091787672000       1/ARDEL TRUST COMPANY       1/(SWITZERLAND) SA      2/RUE AMI-LULLIN 3       3/CH/1207 GENEVE |
| 81 | CH7504835091787671001       1/ARDEL TRUST COMPANY (SWITZERLAND)1/SA      2/RUE AMI-LULLIN 3       3/CH/1207 GENEVE |
| 82 | CH7504835091787671001       1/ARDEL TRUST COMPANY (SWITZERLAND)1/SA      2/RUE AMI-LULLIN 3       3/CH/1207 GENEVE |
| 83 | EG HKEB 058-009911-110       WORMS UNITED SHIPPING AGENCY     SONESTA SHOPPING CENTER        PORTSAID,        EGYPT, |
| 84 | CH83002402403137936 1M       1/NEYMAR INVESTMENTS INC.       6/CH/UBS/0240-00313793 |
| 85 | CH81002402403137937 0V       1/NEYMAR INVESTMENTS INC.       6/CH/UBS/0240-00313793 |
| 86 | CH81002402403137937 0V       1/NEYMAR INVESTMENTS INC.       6/CH/UBS/0240-00313793 |
| 87 | |
| 88 | |
| 89 | |
| 90 | CH6804835091787672000       1/ARDEL TRUST COMPANY       1/(SWITZERLAND) SA      2/RUE AMI-LULLIN 3       3/CH/1207 GENEVE |
| 91 | CH6804835091787672000       1/ARDEL TRUST COMPANY       1/(SWITZERLAND) SA      2/RUE AMI-LULLIN 3       3/CH/1207 GENEVE |

| | AG | | | |
|---|---|---|---|---|
| 1 | **ORIGINATOR_BANK_SEQB** | | | |
| 47 | | | | |
| 48 | | | | |
| 49 | | | | |
| 50 | | | | |
| 51 | | | | |
| 52 | | | | |
| 53 | HSBCHKHHHKH | HSBC HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64 | HONG KONG HONG KONG |
| 54 | HSBCHKHHHKH | HSBC HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64 | HONG KONG HONG KONG |
| 55 | HSBCHKHHHKH | HSBC HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64 | HONG KONG HONG KONG |
| 56 | | | | |
| 57 | | | | |
| 58 | | | | |
| 59 | | | | |
| 60 | | | | |
| 61 | | | | |
| 62 | | | | |
| 63 | | | | |
| 64 | UBSWCHZH80A | | | |
| 65 | | | | |
| 66 | | | | |
| 67 | UBSWCHZH80A | | | |
| 68 | UBSWCHZH80A | | | |
| 69 | UBSWCHZH80A | | | |
| 70 | UBSWCHZH80A | | | |
| 71 | UBSWCHZH80A | | | |
| 72 | UBSWCHZH80A | | | |
| 73 | UBSWCHZH80A | | | |
| 74 | UBSWCHZH80A | | | |
| 75 | UBSWCHZH80A | | | |
| 76 | UBSWCHZH80A | | | |
| 77 | UBSWCHZH80A | | | |
| 78 | UBSWCHZH80A | | | |
| 79 | | | | |
| 80 | | | | |
| 81 | | | | |
| 82 | | | | |
| 83 | | | | |
| 84 | UBSWCHZH80A | | | |
| 85 | UBSWCHZH80A | | | |
| 86 | UBSWCHZH80A | | | |
| 87 | | | | |
| 88 | | | | |
| 89 | | | | |
| 90 | | | | |
| 91 | | | | |

| | AH | | | | | |
|---|---|---|---|---|---|---|
| **1** | **BENEFICIARY_SEQB** | | | | | |
| 47 | CH2408471000M118446AC | HELVETIC SERVICE GROUP SA | VIA CANTONALE 6 | 6900 LUGANO | | |
| 48 | | | | | | |
| 49 | | | | | | |
| 50 | | | | | | |
| 51 | | | | | | |
| 52 | | | | | | |
| 53 | LV59LATC0501024820010 | HUSTON MANAGEMENT LIMITED | DRAKE CHAMBERS TORTOKA | BRITISH VIRGIN ISLANDS | | |
| 54 | LV59LATC0501024820010 | HUSTON MANAGEMENT LIMITED | DRAKE CHAMBERS, TORTOLA, BRITISH   VIRGIN ISLANDS | | | |
| 55 | LV59LATC0501024820010 | HUSTON MANAGEMENT LIMITED | DRAKE CHAMBERS, TORTOLA, BRITISH   VIRGIN ISLANDS | | | |
| 56 | | | | | | |
| 57 | | | | | | |
| 58 | | | | | | |
| 59 | | | | | | |
| 60 | | | | | | |
| 61 | | | | | | |
| 62 | | | | | | |
| 63 | | | | | | |
| 64 | CH6800868905091137239 | MOSSACK FONSECA + CO LTD | | | | |
| 65 | CH5108689050912464142 | MOSSACK FONSECA MANAGEMENT LTD. | | | | |
| 66 | CH5108689050912464142 | MOSSACK FONSECA MANAGEMENT LTD. | | | | |
| 67 | CH6808689050911372392 | MOSSACK FONSECA + ASSOCIATES SA | | | | |
| 68 | CH6808689050911372392 | MOSSACK FONSECA + CO LTD | | | | |
| 69 | CH6808689050911372392 | MOSSACK FONSECA + CO ASSOCIATES SA | | | | |
| 70 | CH6808689050911372392 | MOSSACK FONCECA + CO ASSOCIATES SA | | | | |
| 71 | CH6808689050911372392 | MOSSACK FONCECA + CO | ASSOCIATES SA | ACCT NO 1399756 | | |
| 72 | CH6808689050911372392 | MOSSACK FONSECA + CO | ASSOCIATES S.A. | | | |
| 73 | CH6808689050911372392 | MOSSACH FONCECA + CO | ASSOCIATES S.A. | ACCOUNT NO : 1399756 | | |
| 74 | CH5108689050912464142 | MOSSACK FONSECA MANAGEMENT LTD | | | | |
| 75 | CH6808689050911372392 | MOSSACK FONSECA + CO | ASSOCIATES SA | | | |
| 76 | CH6808689050911372392 | MOSSACK FONSECA + CO | ASSOCIATES SA | | | |
| 77 | CH5108689050912464142 | MOSSACK FONSECA MANAGEMENT LTD | | | | |
| 78 | CH5108689050912464142 | MOSSACK FONSECA MANAGEMENT LTD | | | | |
| 79 | CH5108689050912464142 | MOSSACK FONSECA MANAGEMENT LTD | PANAMA | REP. OF PANAMA | | |
| 80 | CH5108689050912464142 | MOSSACK FONSECA MAN. LTD | GENEVA | SWITZERLAND | | |
| 81 | CH5108689050912464142 | MOSSACK FONSECA MAN. LTD | POBOX 0832-0886 WTC | PANAMA | REP. OF PANAMA | |
| 82 | CH5108689050912464142 | MOSSACK FONSECA MAN. LTD | POBOX 0832-0886 WTC | PANAMA | REP. OF PANAMA | |
| 83 | CH8300240240031379361M | NEYMAR INVESTMENTS INC | | | | |
| 84 | 058-009911-110 | WORMS UNITED SHIPPING AGENCY | | | | |
| 85 | 058-009911-110 | WORMS UNITED SHIPPING AGENCY | | | | |
| 86 | 058-009911-110 | WORMS UNITED SHIPPING AGENCY | | | | |
| 87 | | | | | | |
| 88 | | | | | | |
| 89 | | | | | | |
| 90 | CH5108689050912464142 | MOSSACK FONSECA MANAGEMENT LTD | PANAMA | REP. OF PANAMA | | |
| 91 | CH5108689050912464142 | MOSSACK FONSECA MAN. LTD | GENEVA | SWITZERLAND | | |

CONFIDENTIAL
CONFIDENTIAL

| | AI |
|---|---|
| 1 | **BENEFICIARY_BANK_SEQB** |
| 47 | |
| 48 | |
| 49 | |
| 50 | |
| 51 | |
| 52 | |
| 53 | LATCLV22XXX    AS EXPOBANK (FORMERLY AS LTB BANK) 22, GRECINIEKU IELA    RIGA |
| 54 | LATCLV22XXX    AS EXPOBANK (FORMERLY AS LTB BANK) 22, GRECINIEKU IELA    RIGA |
| 55 | LATCLV22XXX    AS EXPOBANK (FORMERLY AS LTB BANK) 22, GRECINIEKU IELA    RIGA |
| 56 | |
| 57 | |
| 58 | |
| 59 | |
| 60 | |
| 61 | |
| 62 | |
| 63 | |
| 64 | |
| 65 | |
| 66 | |
| 67 | |
| 68 | |
| 69 | |
| 70 | |
| 71 | |
| 72 | |
| 73 | |
| 74 | |
| 75 | |
| 76 | |
| 77 | |
| 78 | |
| 79 | |
| 80 | |
| 81 | |
| 82 | |
| 83 | |
| 84 | |
| 85 | |
| 86 | |
| 87 | |
| 88 | |
| 89 | |
| 90 | |
| 91 | |

| | AJ | AK |
|---|---|---|
| 1 | SENDER_BANK_CORRESP_SEQB | RECEIVER_BANK_CORRESP_SEQB |
| 47 | | |
| 48 | | |
| 49 | | |
| 50 | | |
| 51 | | |
| 52 | | |
| 53 | INV 13074 AS PER SERVICE        AGREEMENT 21.03.13 | |
| 54 | INVOICE 13091 OF 25.07.13 AS PER   SERVICE AGREEMENT | |
| 55 | INVOICE 13112 24.09.13 AS PER     SERVICE AGREEMENT | |
| 56 | | |
| 57 | | |
| 58 | | |
| 59 | | |
| 60 | | |
| 61 | | |
| 62 | | |
| 63 | | |
| 64 | PAY0000017733 INVOICE 1121577      NEYMAR INVESTMENT INC | |
| 65 | | |
| 66 | | |
| 67 | PAY0000032919 INVOICE          1169389 NEYMAR INVESTMENT INC. | |
| 68 | PAY0000036356          PMT INV. MOSSACK        C1885196 DD 25.5.11 | |
| 69 | REF PAY0000037726        INVOICE NO 199724 DD 20,06,2011 | |
| 70 | PAY0000043981          INV. 1247482 DATED 13.12.2011    REF 561607-10528 | |
| 71 | PAY0000048271 INVOICE        NO 215221 DD 22.06.2012 | |
| 72 | PAY0000052285 INVOICE 1314633     DD 20-11-2012 | |
| 73 | PAY0000055219 INV- 228133        DD 22.05.2013 | |
| 74 | INVOICE NO. 1341074 | |
| 75 | PAYG000060722          INV. NO 561607/10528 | |
| 76 | PAYG000060722          INV NO 561607/10528 | |
| 77 | INVOICE NUM. 1403831 | |
| 78 | INVOICE NUM. 236546 | |
| 79 | INV. 194846 NEYMAR INV. STAR SA BVI | |
| 80 | INV. NO. 1207767        NEYMAR INV. STAR SA BVI | |
| 81 | INV. NO. 214710        NEYMAR INV. STAR SA | |
| 82 | INV. 1274911        NEYMAR INV. STAR SA BVI | |
| 83 | CLOSING BALANCE | |
| 84 | | |
| 85 | M/Y AXIOMA -BALANCE ON        DISBURSEMENT ACCOUNT 405 | |
| 86 | M/Y AXIOMA -        DEBIT NOTE 508/2010 | |
| 87 | | |
| 88 | | |
| 89 | | |
| 90 | INV. 194846 NEYMAR INV. STAR SA BVI | |
| 91 | INV. NO. 1207767        NEYMAR INV. STAR SA BVI | |

CONFIDENTIAL

| | AL |
|---|---|
| 1 | INTERMEDIARY_BANK_SEQB |
| 47 | |
| 48 | |
| 49 | |
| 50 | |
| 51 | |
| 52 | |
| 53 | BKTRUS33XXX    DEUTSCHE BANK TRUST CO AMERICAS   60 WALL STREET    MAILSUITE NYC60-0501    NEW YORK |
| 54 | BKTRUS33XXX    DEUTSCHE BANK TRUST CO AMERICAS   60 WALL STREET    MAILSUITE NYC60-0501    NEW YORK |
| 55 | BKTRUS33XXX    DEUTSCHE BANK TRUST CO AMERICAS   60 WALL STREET    MAILSUITE NYC60-0501    NEW YORK |
| 56 | |
| 57 | |
| 58 | |
| 59 | |
| 60 | |
| 61 | |
| 62 | |
| 63 | |
| 64 | |
| 65 | |
| 66 | |
| 67 | |
| 68 | |
| 69 | |
| 70 | |
| 71 | |
| 72 | |
| 73 | |
| 74 | |
| 75 | |
| 76 | |
| 77 | |
| 78 | |
| 79 | |
| 80 | |
| 81 | |
| 82 | |
| 83 | |
| 84 | |
| 85 | |
| 86 | |
| 87 | |
| 88 | |
| 89 | |
| 90 | |
| 91 | |

CONFIDENTIAL
CONFIDENTIAL
CONFIDENTIAL

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | NAME MATCH | WIRE REFERENCE NUMBER | ACCOUNT NUMBER | OFFSETTING PARTY ID | TRANSACTION DATE | AMOUNT | PAYMENT TYPE | DEBIT / CREDIT | TID |
| 92 | NEYMAR INV | 02012174345807 | x2660 | 0000038016 | 6/22/2012 | $ 250.00 | DD | DR | CRESCHZZ80A |
| 93 | NEYMAR INV | 02012174345853 | x2660 | 0000038016 | 6/22/2012 | $ 805.00 | DD | DR | CRESCHZZ80A |

RESTRICTED

| | J | K | L | M |
|---|---|---|---|---|
| 1 | **DEBIT PARTY** | **DEBIT PARTY ADDRESS** | **DEBIT PARTY ADDR 2** | **DEBIT PARTY ADDR 3** |
| 92 | CREDIT SUISSE | UETTIBERSTRASSE 231 | | |
| 93 | CREDIT SUISSE | UETTIBERSTRASSE 231 | | |

RESTRICTED

| | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|
| 1 | **CREDIT PARTY** | **CREDIT PARTY ADDRESS** | **CREDIT PARTY ADDR 2** | **CREDIT PARTY ADDR 3** | **BANK_TO_BANK** | **PROFIT_CENTER** |
| 92 | HSBC PRIVATE BANK SUISSE SA | 2 QUAI GENERAL GUISAN CASE POSTALE | CH-1211 GENEVE 3 SWITZERLAND | | V | 30133 |
| 93 | HSBC PRIVATE BANK SUISSE SA | 2 QUAI GENERAL GUISAN CASE POSTALE | CH-1211 GENEVE 3 SWITZERLAND | | V | 30133 |

CONFIDENTIAL

| | T | U | V | W |
|---|---|---|---|---|
| 1 | COUNTRY_CODE | CURRENCY | STATUS | CANCEL REASON |
| 92 | CH | USD | PRO | |
| 93 | CH | USD | PRO | |

RESTRICTED

CONFIDENTIAL
CONFIDENTIAL
CONFIDENTIAL

| | X |
|---|---|
| 1 | **ORIGINATOR** |
| 92 | |
| 93 | |

| | Y |
|---|---|
| 1 | **ORIGINATOR_BANK** |
| 92 | |
| 93 | |

RESTRICTED

| | Z | | | |
|---|---|---|---|---|
| 1 | **BENEFICIARY** | | | |
| 92 | BLICCHGGXXX | HSBC PRIVATE BK (SUISSE) SA GENEVA 2 QUAI GENERAL GUISAN | CASE POSTALE 3580 | CH-1211 GENEVA 3 |
| 93 | BLICCHGGXXX | HSBC PRIVATE BK (SUISSE) SA GENEVA 2 QUAI GENERAL GUISAN | CASE POSTALE 3580 | CH-1211 GENEVA 3 |

RESTRICTED

CONFIDENTIAL

| | AA |
|---|---|
| 1 | **BENEFICIARY_BANK** |
| 92 | |
| 93 | |

CONFIDENTIAL

| | AB |
|---|---|
| 1 | **SENDER_BANK_CORRESP** |
| 92 | |
| 93 | |

RESTRICTED

| | AC |
|---|---|
| 1 | **RECEIVER_BANK_CORRESP** |
| 92 | |
| 93 | |

RESTRICTED

| | AD |
|---|---|
| 1 | **SENDER_BANK** |
| 92 | |
| 93 | |

| | AE |
|---|---|
| 1 | **INTERMEDIARY_BANK** |
| 92 | |
| 93 | |

CONFIDENTIAL

| | AF | | |
|---|---|---|---|
| 1 | **ORIGINATOR_SEQB** | | |
| 92 | CH7504835091787671001    1/ARDEL TRUST COMPANY (SWITZERLAND)1/SA | 2/RUE AMI-LULLIN 3 | 3/CH/1207 GENEVE |
| 93 | CH7504835091787671001    1/ARDEL TRUST COMPANY (SWITZERLAND)1/SA | 2/RUE AMI-LULLIN 3 | 3/CH/1207 GENEVE |

RESTRICTED

CONFIDENTIAL

| | AG |
|---|---|
| 1 | **ORIGINATOR_BANK_SEQB** |
| 92 | |
| 93 | |

RESTRICTED

|   | AH | | | | |
|---|---|---|---|---|---|
| 1 | **BENEFICIARY_SEQB** | | | | |
| 92 | CH5108689050912464142 | MOSSACK FONSECA MAN. LTD | POBOX 0832-0886 WTC | PANAMA | REP. OF PANAMA |
| 93 | CH5108689050912464142 | MOSSACK FONSECA MAN. LTD | POBOX 0832-0886 WTC | PANAMA | REP. OF PANAMA |

| | AI |
|---|---|
| 1 | **BENEFICIARY_BANK_SEQB** |
| 92 | |
| 93 | |

RESTRICTED

| | AJ | AK |
|---|---|---|
| 1 | **SENDER_BANK_CORRESP_SEQB** | **RECEIVER_BANK_CORRESP_SEQB** |
| 92 | INV. NO. 214710　　　NEYMAR INV. STAR SA | |
| 93 | INV. 1274911　　　NEYMAR INV. STAR SA BVI | |

RESTRICTED

CONFIDENTIAL
CONFIDENTIAL
CONFIDENTIAL

| | AL |
|---|---|
| 1 | INTERMEDIARY_BANK_SEQB |
| 92 | |
| 93 | |

RESTRICTED

# EXHIBIT U

Wire Transfer Services
**TDA0014A-US-ID-NAME-SEARCH**
From: 20090101 - 20121231

| TRANSACTION DATE | TRANSACTION NUMBER | PAY DATE | TRANSACTION TYPE | CURRENCY | FX AMOUNT | USD AMOUNT | METHOD OF RECEIPT |
|---|---|---|---|---|---|---|---|
| 7/13/2009 | 032447 | 7/13/2009 | FTR | USD | 4,973.00 | 4,973.00 | CHP |
| 9/11/2009 | 219673 | 9/11/2009 | FTR | USD | 5,000.00 | 5,000.00 | SWF |
| 9/24/2009 | 179916 | 9/24/2009 | FTR | USD | 10,955.28 | 10,955.28 | CHP |
| 9/30/2009 | 328074 | 9/30/2009 | FTR | USD | 7,000.00 | 7,000.00 | CHP |
| 10/15/2009 | 135071 | 10/15/2009 | FTR | USD | 5,000.00 | 5,000.00 | SWF |
| 10/21/2009 | 257682 | 10/21/2009 | FTR | USD | 7,600.00 | 7,600.00 | FED |
| 11/25/2009 | 105062 | 11/25/2009 | FTR | USD | 8,000.00 | 8,000.00 | CHP |
| 1/19/2010 | 339557 | 1/19/2010 | FTR | USD | 4,000.00 | 4,000.00 | SWF |
| 4/29/2010 | 256658 | 4/29/2010 | FTR | USD | 9,000.00 | 9,000.00 | FED |
| 2/2/2011 | 173382 | 2/2/2011 | FTR | USD | 200,000.00 | 200,000.00 | CHP |
| 3/7/2011 | 278663 | 3/7/2011 | FTR | USD | 65,683.34 | 65,683.34 | SWF |
| 3/15/2011 | 277557 | 3/15/2011 | FTR | USD | 150,000.00 | 150,000.00 | CHP |
| 3/16/2011 | 238407 | 3/16/2011 | FTR | USD | 100,000.00 | 100,000.00 | CHP |
| 3/17/2011 | 154771 | 3/17/2011 | FTR | USD | 59,932.00 | 59,932.00 | SWF |
| 3/17/2011 | 159573 | 3/17/2011 | FTR | USD | 134,263.00 | 134,263.00 | SWF |
| 3/17/2011 | 218895 | 3/17/2011 | FTR | USD | 150,000.00 | 150,000.00 | CHP |
| 3/24/2011 | 211963 | 3/24/2011 | FTR | USD | 49,070.00 | 49,070.00 | SWF |
| 5/19/2011 | 221448 | 5/19/2011 | FTR | USD | 60,000.00 | 60,000.00 | FED |
| 5/26/2011 | 262618 | 5/26/2011 | FTR | USD | 250,000.00 | 250,000.00 | SWF |
| 6/7/2011 | 256637 | 6/7/2011 | FTR | USD | 50,000.00 | 50,000.00 | SWF |
| 6/15/2011 | 299660 | 6/15/2011 | FTR | USD | 47,753.23 | 47,753.23 | FED |
| 7/15/2011 | 219092 | 7/15/2011 | FTR | USD | 100,000.00 | 100,000.00 | SWF |

| METHOD OF PAYMENT | BANK | DEBIT ID TYPE | DEBIT ID | DEBIT ID NAME |
|---|---|---|---|---|
| LTR | NYK | P | 0001 | THE BANK OF NEW YORK MELLON |
| FED | NYK | D | 006550113516 | MLPF&S - WIRE ACCOUNT |
| WIR | NYK | P | 0001 | THE BANK OF NEW YORK MELLON |
| FED | NYK | D | 006550113516 | MLPF&S - WIRE ACCOUNT |
| FED | NYK | D | 006550113516 | MLPF&S - WIRE ACCOUNT |
| WIR | NCX | A | 053104869 | PEOPLES BANK |
| WIR | NYK | P | 0112 | NORTHERN TRUST INTL BK CO |
| FED | NYK | D | 006550113516 | MLPF&S - WIRE ACCOUNT |
| LTR | NCX | A | 066011392 | OCEAN BANK |
| WIR | NYK | P | 0509 | WELLS FARGO BANK, N.A.(FORMERLY KNO |
| FED | NYK | D | 006550113516 | MLPF AND S - WIRE ACCOUNT |
| WIR | NYK | P | 0103 | DEUTSCHE BANK TRUST CO. AMERICAS |
| WIR | NYK | P | 0509 | WELLS FARGO BANK, N.A.(FORMERLY KNO |
| FED | NYK | D | 006550113516 | MLPF AND S - WIRE ACCOUNT |
| FED | NYK | D | 006550113516 | MLPF AND S - WIRE ACCOUNT |
| WIR | NYK | P | 0509 | WELLS FARGO BANK, N.A.(FORMERLY KNO |
| FED | NYK | D | 006550113516 | MLPF AND S - WIRE ACCOUNT |
| LTR | NCX | A | 066011392 | OCEAN BANK |
| FED | NYK | D | 006550113516 | MLPF AND S - WIRE ACCOUNT |
| FED | NYK | D | 006550113516 | MLPF AND S - WIRE ACCOUNT |
| LTR | NCX | A | 066011392 | OCEAN BANK |
| FED | NYK | D | 006550113516 | MLPF AND S - WIRE ACCOUNT |

DEBIT ID NAME LINE234                                                                 ORIGINATOR ID TYPE
NEW YORK NEW YORK
C/O MERRILL LYNCH PIERCE FENNER ANDSMITH INC, 4 WORLD FINACIAL CENTERNORTH TOWER 1316, NEW YORK NY 10080
NEW YORK NEW YORK
C/O MERRILL LYNCH PIERCE FENNER ANDSMITH INC, 4 WORLD FINACIAL CENTERNORTH TOWER 1316, NEW YORK NY 10080
C/O MERRILL LYNCH PIERCE FENNER ANDSMITH INC, 4 WORLD FINACIAL CENTERNORTH TOWER 1316, NEW YORK NY 10080
NEWTON, NC
NEW YORK, NEW YORK
C/O MERRILL LYNCH PIERCE FENNER ANDSMITH INC, 4 WORLD FINACIAL CENTERNORTH TOWER 1316, NEW YORK NY 10080
MIAMI, FL
WN AS WACHOVIA)375, PARK AVENUE:NEW YORK,US
C/O MERRILL LYNCH PIERCE FENNER ANDSMITH INC, 4 WORLD FINACIAL CENTERNORTH TOWER 1316, NEW YORK NY 10080
(FRMLY:BANKERS TRUST)NEW YORK, NEW YORK
WN AS WACHOVIA)375, PARK AVENUE:NEW YORK,US
C/O MERRILL LYNCH PIERCE FENNER ANDSMITH INC, 4 WORLD FINACIAL CENTERNORTH TOWER 1316, NEW YORK NY 10080
C/O MERRILL LYNCH PIERCE FENNER ANDSMITH INC, 4 WORLD FINACIAL CENTERNORTH TOWER 1316, NEW YORK NY 10080
WN AS WACHOVIA)375, PARK AVENUE:NEW YORK,US
C/O MERRILL LYNCH PIERCE FENNER ANDSMITH INC, 4 WORLD FINACIAL CENTERNORTH TOWER 1316, NEW YORK NY 10080
MIAMI, FL
C/O MERRILL LYNCH PIERCE FENNER ANDSMITH INC, 4 WORLD FINACIAL CENTERNORTH TOWER 1316, NEW YORK NY 10080
C/O MERRILL LYNCH PIERCE FENNER ANDSMITH INC, 4 WORLD FINACIAL CENTERNORTH TOWER 1316, NEW YORK NY 10080
MIAMI, FL
C/O MERRILL LYNCH PIERCE FENNER ANDSMITH INC, 4 WORLD FINACIAL CENTERNORTH TOWER 1316, NEW YORK NY 10080

| ORIGINATOR ID | ORIGINATOR NAME |
|---|---|
| DE66500400000602338600 | 1/MERIDIONAL SOCANIL S.A. |
| 1FT07A26 | SGI ARGENTINA S.A. AZUCENA VILLAFLO |
| 1212646 | DALMATEN SOCIEDAD ANONIMA |
| 16838415 | FEDERICO ELASKAR AZUCENA VILLAFLOR |
| 16838415 | FEDERICO ELASKAR AZUCENA VILLAFLOR |
| 534943023 | EFEX TRADE LLC |
| CH7308634006050170002 | DEBRUK SA |
| 16838415 | FEDERICO ELASKAR AZUCENA VILLAFLOR |
| 0000000531820308 | FEDERICO ELASKAR |
| 550005431 | OMEGA TRADING INTERNATIONAL CORP. |
| 16838415 | FEDERICO ELASKAR AZUCENA VILLAFLOR |
| | FEDERICO ELASKAR |
| 550004661 | WHEATON CORPORATION S.A. |
| 1FT07A26 | SGI ARGENTINA S.A. AZUCENA VILLAFLO |
| 16838415 | FEDERICO ELASKAR AZUCENA VILLAFLOR |
| 550004661 | WHEATON CORPORATION S.A. |
| 1FT07A26 | SGI ARGENTINA S.A. AZUCENA VILLAFLO |
| 0000000531820308 | FEDERICO ELASKAR |
| 16840C38 | FEDERICO ELASKAR PIERINA DEALESSI 5 |
| 16840C38 | FEDERICO ELASKAR PIERINA DEALESSI 5 |
| 0000000531820308 | FEDERICO ELASKAR |
| 1FT07D60 | DUNAMIS ONE LTD. PALM GROVE HOUSE P |

| ORIGINATOR NAME LINE234 | ORIGINATOR REF NUM | ORIG BANK ID TYPE | ORIG BANK ID |
|---|---|---|---|
| 2/POST DARF NICHT VERS.WERDEN3/PA/POST AN 501 00 WM IPB | AZMA919004837300 | S | COBADEFF |
| R 350 OFICINA 100 A BUENOS AIRES ARGENTINA | | S | MLCOUS33 |
| RINCN 477MONTEVIDEO URUGUAY | FAAS926652538400 | S | SURIUYMM |
| 350 AP 100A BUENOS AIRES - C1107BGAARGENTINA | | S | MLCOUS33 |
| 350 AP 100A BUENOS AIRES - C1107BGAARGENTINA | | S | MLCOUS33 |
| 12012 SOUTH SHORE BLVD S.207WELLINGTON, FL 33414 | | | |
| PLAZA INDEPENDENCIA 808 APTO 1101URUGUAY MONTEVIDEO605017 | FT0932700351 | S | BJHSCHZZ |
| 350 AP 100A BUENOS AIRES - C1107BGAARGENTINA | | S | MLCOUS33 |
| APTO 3CBUENOS AIRESARGENTINA | | | |
| ABBOTT BUILDINGPO BOX 3099ROAD TOWN, TORTOLA | 055FTEC110330034 | | 2000192005924 |
| 350 AP 100A BUENOS AIRES - C1107BGAARGENTINA | | S | MLCOUS33 |
| EDIFICIO P.H. PLAZA 2000 CALLE 50APARTADO 0816 01098PANAMA, PANAMA | 055FTEC110750152 | | 2000192005924 |
| R 350 OFICINA 100 A BUENOS AIRES ARGENTINA | | S | MLCOUS33 |
| 350 AP 100A BUENOS AIRES - C1107BGAARGENTINA | | S | MLCOUS33 |
| EDIFICIO P.H. PLAZA 2000 CALLE 50APARTADO 0816 01098PANAMA, PANAMA | 055FTEC110760114 | | 2000192005924 |
| R 350 OFICINA 100 A BUENOS AIRES ARGENTINA | | S | MLCOUS33 |
| OCEAN BANK780 N.W. 42ND AVE.MIAMI, FLORIDA, 33126 | | | |
| 50 APT 3C, CABA (1107) BUENOS AIRESARGENTINA | | S | MLCOUS33 |
| 50 APT 3C, CABA (1107) BUENOS AIRESARGENTINA | | S | MLCOUS33 |
| OCEAN BANK780 N.W. 42ND AVE.MIAMI, FLORIDA, 33126 | | | |
| .O. BOX 438 ROAD TOWN VG 1110 TORTOLA VIRGIN ISLANDS | | S | MLCOUS33 |

| ORIG BANK NAME | ORIG BANK NAME LINE234 | ORIG BANK REF NUM |
|---|---|---|
| COMMERZBANK AG | 16, KAISERSTRASSEFRANKFURT AM MAIN,DE 60261 | |
| MERRILL LYNCH AND CO., INC. | WORLD FINANCIAL CENTER, SOUTHNEW YORK,US 10080-6107 | |
| BANCO SURINVEST S.A. | 530, RINCONMONTEVIDEO,UY 11000 | |
| MERRILL LYNCH AND CO., INC. | WORLD FINANCIAL CENTER, SOUTHNEW YORK,US 10080-6107 | |
| MERRILL LYNCH AND CO., INC. | WORLD FINANCIAL CENTER, SOUTHNEW YORK,US 10080-6107 | |
| | | |
| SCHRODER AND CO BANK AG | 60, PFINGSTWEIDSTR.ZURICH,CH B3J 3S9 | |
| MERRILL LYNCH AND CO., INC. | WORLD FINANCIAL CENTER, SOUTHNEW YORK,US 10080-6107 | |
| | | |
| FIRSTCARIBBEAN INTERNATIONAL BANK ( | WILLEMSTAD HEAD BRANCHWILLEMSTAD, NETHERLAND ANTILLE | |
| MERRILL LYNCH AND CO., INC. | WORLD FINANCIAL CENTER, SOUTHNEW YORK,US 10080-6107 | |
| VICTOR PAULLIER $ CIA SOCIEDAD DE B | MISIONES 148711000 MONTEVIDEOURUGUAY | |
| FIRSTCARIBBEAN INTERNATIONAL BANK ( | WILLEMSTAD HEAD BRANCHWILLEMSTAD, NETHERLAND ANTILLE | |
| MERRILL LYNCH AND CO., INC. | WORLD FINANCIAL CENTER, SOUTHNEW YORK,US 10080-6107 | |
| MERRILL LYNCH AND CO., INC. | WORLD FINANCIAL CENTER, SOUTHNEW YORK,US 10080-6107 | |
| FIRSTCARIBBEAN INTERNATIONAL BANK ( | WILLEMSTAD HEAD BRANCHWILLEMSTAD, NETHERLAND ANTILLE | |
| MERRILL LYNCH AND CO., INC. | WORLD FINANCIAL CENTER, SOUTHNEW YORK,US 10080-6107 | |
| | | |
| MERRILL LYNCH AND CO., INC. | WORLD FINANCIAL CENTER, SOUTHNEW YORK,US 10080-6107 | |
| MERRILL LYNCH AND CO., INC. | WORLD FINANCIAL CENTER, SOUTHNEW YORK,US 10080-6107 | |
| | | |
| MERRILL LYNCH AND CO., INC. | WORLD FINANCIAL CENTER, SOUTHNEW YORK,US 10080-6107 | |

| SENDER BANK ID TYPE | SENDER BANK ID | SENDER BANK NAME |
|---|---|---|
| S | MLCOUS33 | MERRILL LYNCH ND CO. |
| S | MLCOUS33 | MERRILL LYNCH ND CO. |
| S | MLCOUS33 | MERRILL LYNCH ND CO. |
| S | MLCOUS33 | MERRILL LYNCH ND CO. |
| S | MLCOUS33 | MERRILL LYNCH AND CO. |
| S | MLCOUS33 | MERRILL LYNCH AND CO. |
| S | MLCOUS33 | MERRILL LYNCH AND CO. |
| S | MLCOUS33 | MERRILL LYNCH AND CO. |
| S | MLCOUS33 | MERRILL LYNCH AND CO. |
| S | MLCOUS33 | MERRILL LYNCH AND CO. |
| S | MLCOUS33 | MERRILL LYNCH AND CO. |

| SENDER BANK NAME LINE234 | SENDER BANK REF NUM | CREDIT ID TYPE |
|---|---|---|
| | FTS0907091155500 | D |
| WORLD FINANCIAL CENTER, SOUTH TOWERNEW YORK, NEW YORK | P30925411509 | A |
| | FTS0909239631900 | D |
| WORLD FINANCIAL CENTER, SOUTH TOWERNEW YORK, NEW YORK | P30927310484 | A |
| WORLD FINANCIAL CENTER, SOUTH TOWERNEW YORK, NEW YORK | P30928805296 | A |
| | 0531048690041731 | D |
| | 2009112300220339 | D |
| WORLD FINANCIAL CENTER, SOUTH TOWERNEW YORK, NEW YORK | P31001910594 | A |
| | 298426 | D |
| | 110202013904000A | D |
| WORLD FINANCIAL CENTER, SOUTH TOWERNEW YORK, NEW YORK | P31106613725 | A |
| | 031511935382 | D |
| | 110316055928000A | D |
| WORLD FINANCIAL CENTER, SOUTH TOWERNEW YORK, NEW YORK | P31107607740 | A |
| WORLD FINANCIAL CENTER, SOUTH TOWERNEW YORK, NEW YORK | P31107608008 | A |
| | 110317245751000A | D |
| WORLD FINANCIAL CENTER, SOUTH TOWERNEW YORK, NEW YORK | P31108309980 | A |
| | 334583 | D |
| WORLD FINANCIAL CENTER, SOUTH TOWERNEW YORK, NEW YORK | P31114610971 | A |
| WORLD FINANCIAL CENTER, SOUTH TOWERNEW YORK, NEW YORK | P31115811763 | A |
| | 337201 | D |
| WORLD FINANCIAL CENTER, SOUTH TOWERNEW YORK, NEW YORK | P31119611306 | A |

| CREDIT ID | CREDIT ID NAME |
|---|---|
| 006550113516 | MLPF&S - WIRE ACCOUNT |
| NCX:062005690 | REGIONS BANK |
| 006550113516 | MLPF&S - WIRE ACCOUNT |
| NCX:021001088 | HSBC BANK USA |
| NCX:021001088 | HSBC BANK USA |
| NYK:006550113516 | MLPF&S - WIRE ACCOUNT |
| 006550113516 | MLPF&S - WIRE ACCOUNT |
| NCX:021001088 | HSBC BANK USA |
| FLX:229025419156 | GUSTAVO A FRIAS |
| 006550113516 | MLPF AND S - WIRE ACCOUNT |
| 067015274 | INTERCONTINENTAL BANK |
| 006550113516 | MLPF AND S - WIRE ACCOUNT |
| 006550113516 | MLPF AND S - WIRE ACCOUNT |
| NCX:066011392 | OCEAN BANK OF MIAMI |
| NCX:066011392 | OCEAN BANK OF MIAMI |
| 006550113516 | MLPF AND S - WIRE ACCOUNT |
| NCX:066011392 | OCEAN BANK OF MIAMI |
| FLX:003660937688 | ANDERSON IMAGING GROUP INC |
| NCX:066011392 | OCEAN BANK OF MIAMI |
| NCX:021000021 | JPMORGAN CHASE BANK, N.A. |
| FLX:005486250408 | SOUTH AVIATION, INC |
| NCX:066011392 | OCEAN BANK OF MIAMI |

CREDIT ID NAME LINE234                                                                                    INTERMEDIARY ID TYPE
C/O MERRILL LYNCH PIERCE FENNER ANDSMITH INC, 4 WORLD FINACIAL CENTERNORTH TOWER 1316, NEW YORK NY 10080
201, MILAN PARWAYBIRMINGHAM, ALABAMA , USA
C/O MERRILL LYNCH PIERCE FENNER ANDSMITH INC, 4 WORLD FINACIAL CENTERNORTH TOWER 1316, NEW YORK NY 10080
452 FIFTH AVEUNENEW YORK, NEW YORK
452 FIFTH AVEUNENEW YORK, NEW YORK
C/O MERRILL LYNCH PIERCE FENNER ANDSMITH INC, 4 WORLD FINACIAL CENTERNORTH TOWER 1316, NEW YORK NY 10080
C/O MERRILL LYNCH PIERCE FENNER ANDSMITH INC, 4 WORLD FINACIAL CENTERNORTH TOWER 1316, NEW YORK NY 10080
452 FIFTH AVEUNENEW YORK, NEW YORK
710 WASHINGTON AVE APT 226MIAMI BEACH FL  33139-6204
C/O MERRILL LYNCH PIERCE FENNER ANDSMITH INC, 4 WORLD FINACIAL CENTERNORTH TOWER 1316, NEW YORK NY 10080
WEST MIAMI, FL
C/O MERRILL LYNCH PIERCE FENNER ANDSMITH INC, 4 WORLD FINACIAL CENTERNORTH TOWER 1316, NEW YORK NY 10080
C/O MERRILL LYNCH PIERCE FENNER ANDSMITH INC, 4 WORLD FINACIAL CENTERNORTH TOWER 1316, NEW YORK NY 10080
780 NW 42ND AVE POB 441140MIAMI, FL
780 NW 42ND AVE POB 441140MIAMI, FL
C/O MERRILL LYNCH PIERCE FENNER ANDSMITH INC, 4 WORLD FINACIAL CENTERNORTH TOWER 1316, NEW YORK NY 10080
780 NW 42ND AVE POB 441140MIAMI, FL
2046 TREASURE COAST PLZ STE 239AVERO BEACH FL  32960-0927
780 NW 42ND AVE POB 441140MIAMI, FL
4 NEW YORK PLAZA, FLOOR 15NEW YORK, NY 10004, UNITED STATES
700 SW 34TH ST STE 103FORT LAUDERDALE FL  33315-3606
780 NW 42ND AVE POB 441140MIAMI, FL

Bank of America Use Only

Confidential

Run on: 11/3/2014 2:27:25PM

| INTERMEDIARY ID | INTERMEDIARY NAME | INTERMEDIARY NAME LINE234 | BENEFICIARY BANK ID TYPE | BENEFICIARY BANK ID |
|---|---|---|---|---|
| | | | | 000141186 |
| | | | | 000141186 |
| | | | | 000141186 |
| | | | S | NOSCPAPA |

| BENEFICIARY BANK NAME | BENEFICIARY BANK NAME LINE234 | BENEFICIARY ID | BENEFICIARY NAME |
|---|---|---|---|
| | | 8310418838 | EMILY SANTIAGO / FEDERICO ELASKAR |
| | | 16838415 | FEDERICO ELASKAR |
| HSBC BANK (PANAMA) S.A. | | 048160097093 | HSBC FID3035 / PANAMA |
| HSBC BANK (PANAMA) S.A. | | 048160097093 | HSBC FID3035 / PANAMA |
| | | 6550113516 | MLPF&S - WIRE ACCOUNT |
| | | 6550113516 | MLPF&S - WIRE ACCOUNT |
| HSBC BANK (PANAMA) S.A. | | 048160097093 | HSBC FID3035 / PANAMA A/C |
| | | 229025419156 | GUSTAVO FRIAS |
| | | 6550113516 | MERRILL LYNCH |
| | | 0112627 | V.A. LEASING CORPORATION |
| | | 6550113516 | MERRILL LYNCH |
| | | 6550113516 | MERRILL LYNCH |
| | | 531820308 | FEDERICO ELASKAR |
| | | 531820308 | FEDERICO ELASKAR |
| | | 6550113516 | MERRILL LYNCH |
| | | 050531820308 | FEDERICO ELASKAR |
| | | 003660937688 | ANDERSON IMAGINE GROUP INC. |
| | | 531820308 | FEDERICO ELASKAR |
| BANK OF NOVA SCOTIA, THE | EDIFICIO SCOTIA PLAZA:PANAMA,PA 8001 | 850031181 | SGI ARGENTINA S.A. |
| | | 005486250408 | SOUTH AVIATION |
| | | 531820308 | FEDERICO ELASKAR |

<u>BENEFICIARY NAME LINE234</u>

<u>BANK TO BANK INSTR</u>
LESS FEES

LESS FEES

C/O MERRILL LYNCH PIERCE FENNER ANDSMITH INC, 4 WORLD FINACIAL CENTERNORTH TOWER 1316, NEW YORK NY 10080
C/O MERRILL LYNCH PIERCE FENNER ANDSMITH INC, 4 WORLD FINACIAL CENTERNORTH TOWER 1316, NEW YORK NY 10080

710 WASHINGTON AV APT 226 MIAMI FLUSA
100 WEST 33RD STREETNEW YORK, NY

PALM GROVE HOUSEROAD TOWN, TORTOLA

PALM GROVE HOUSE, ROAD TOWNTORTOLA

2046 TEASURE COAST PLAZA A VEROBEACH, FL. USA

700 SE 34TH ST SUITE 103 FORTLAUDERDALE, FL. USA

ORIG TO BENE INSTR
FOR FURTHER CREDIT TO ACC NUMBER16838415 TO FEDERICO ELASKAR


ATTENTION: DAYRA SANTANA TRUMPOCEAN CLUB PANAMA UNIT 3404PURCHASE R NAME:FEDERICO ELASKAR YA
ATTENTION: DAYRA SANTANA TRUMPOCEAN CLUB PANAMA UNIT 3404PURCHASER NAME: FEDERICO ELA
SUBACC 16838415  BENEFICIARY FEDERICO ELASKAR  BUENOS AIRES ARGENTINADEPOSITO EN SU CUENTA
FEDERICO ELASKAR, 16838415
ATTENTION: DAYRA SANTANATRUMP OCEANCLUB PANAMA UNIT 3404PURCHA SERNAME: FEDERICO ELASKAR

LOAN PAYMENT FFC: ACC- 16838415/FEDERICO ELASKARADDRESS PIERINA DEALESSI 550 3ERO CDNI 31675104

/INV/FFC ACC NBR 1FT 07D60 ACC NAME//DUNAMIS ONE LTD
SUB AC NAME DUNAMIS ONE LTD SUB AC- 1FT-07D60 REF FEDERICO ELASKAR DIR PIERNA DEALESSI PUERTO MADERO


FFC: DUNAMIS ONE LTD SUB AC - 1FT-07D60 MOTIVO CONSTITUCION SOCIEDAD REF FEDERICO ELASKAR DNI 3167510

| INTERMEDIARY BANK ADVICE INSTR | BENEFICIARY BANK ADVICE INSTR | BENEFICIARY ADVICE INSTR | PYMNT CANCELLED |
|---|---|---|---|
| | | | N |
| | | | N |
| | | | N |
| | | | N |
| | | | N |
| | | | N |
| | | | N |
| | | | N |
| | | | N |
| | | | N |
| | | | N |
| | | | N |
| | | | N |
| | | | N |
| | | | N |
| | | | N |
| | | | N |
| | | | N |
| | | | N |
| | | | N |
| | | | N |

Wire Transfer Services
**TDA0014A-US-ID-NAME-SEARCH**
From: 20090101 - 20121231

| TRANSACTION DATE | TRANSACTION NUMBER | PAY DATE | TRANSACTION TYPE | CURRENCY | FX AMOUNT | USD AMOUNT | METHOD OF RECEIPT |
|---|---|---|---|---|---|---|---|
| 11/13/2009 | 218619 | 11/13/2009 | FTR | USD | 10,000.00 | 10,000.00 | SWF |
| 2/19/2010 | 186888 | 2/19/2010 | FTR | USD | 7,243.90 | 7,243.90 | SWF |
| 6/14/2010 | 089479 | 6/14/2010 | FTR | USD | 26,837.07 | 26,837.07 | CHP |
| 6/16/2010 | 072197 | 6/16/2010 | FTR | USD | 26,852.07 | 26,852.07 | CHP |
| 7/6/2010 | 165649 | 7/6/2010 | FTR | USD | 26,837.07 | 26,837.07 | CHP |
| 7/6/2010 | 165831 | 7/6/2010 | FTR | USD | 26,837.07 | 26,837.07 | CHP |
| 9/22/2010 | 118602 | 9/22/2010 | FTR | USD | 26,837.07 | 26,837.07 | CHP |
| 10/27/2010 | 204872 | 10/27/2010 | FTR | USD | 4,600.00 | 4,600.00 | SWF |
| 12/28/2010 | 231528 | 12/28/2010 | FTR | USD | 26,921.08 | 26,921.08 | SWF |
| 1/12/2011 | 227501 | 1/12/2011 | FTR | USD | 300,000.00 | 300,000.00 | SWF |
| 2/25/2011 | 225837 | 2/25/2011 | FTR | USD | 600,000.00 | 600,000.00 | SWF |
| 7/5/2011 | 190445 | 7/5/2011 | FTR | USD | 16,708.26 | 16,708.26 | CHP |
| 8/18/2011 | 089638 | 8/18/2011 | FTR | USD | 16,708.26 | 16,708.26 | CHP |
| 10/24/2011 | 070339 | 10/24/2011 | FTR | USD | 16,703.26 | 16,703.26 | CHP |
| 9/27/2012 | 049964 | 9/27/2012 | FTR | USD | 29,973.20 | 29,973.20 | CHP |
| 11/30/2012 | 054904 | 11/30/2012 | FTR | USD | 15,972.83 | 15,972.83 | CHP |
| 11/30/2012 | 060978 | 11/30/2012 | FTR | USD | 15,972.83 | 15,972.83 | SWF |
| 12/6/2012 | 155139 | 12/6/2012 | FTR | USD | 15,951.21 | 15,951.21 | CHP |

| METHOD OF PAYMENT | BANK | DEBIT ID TYPE | DEBIT ID | DEBIT ID NAME |
|---|---|---|---|---|
| CHP | NYK | D | 006550245101 | BANCO ITAU URUGUAY S.A. |
| CHP | NYK | D | 006550245101 | BANCO ITAU URUGUAY S.A. |
| WIR | NYK | P | 0103 | DEUTSCHE BANK TRUST CO. AMERICAS |
| WIR | NYK | P | 0103 | DEUTSCHE BANK TRUST CO. AMERICAS |
| WIR | NYK | P | 0103 | DEUTSCHE BANK TRUST CO. AMERICAS |
| WIR | NYK | P | 0103 | DEUTSCHE BANK TRUST CO. AMERICAS |
| WIR | NYK | P | 0103 | DEUTSCHE BANK TRUST CO. AMERICAS |
| FED | CAX | D | 001233235276 | ALBERTA TREASURY BRANCHES (ATB) |
| CHP | NYK | D | 006550245101 | BANCO ITAU URUGUAY S.A. |
| CHP | NYK | D | 006550245101 | BANCO ITAU URUGUAY S.A. |
| CHP | NYK | D | 006550245101 | BANCO ITAU URUGUAY S.A. |
| WIR | NYK | P | 0103 | DEUTSCHE BANK TRUST CO. AMERICAS |
| WIR | NYK | P | 0103 | DEUTSCHE BANK TRUST CO. AMERICAS |
| WIR | NYK | P | 0001 | THE BANK OF NEW YORK MELLON |
| LTR | NYK | P | 0001 | THE BANK OF NEW YORK MELLON |
| WIR | NYK | P | 0001 | THE BANK OF NEW YORK MELLON |
| CHP | NYK | D | 006550400031 | BANK OF AMERICA-UTA WIRE SERVICE |
| LTR | NYK | P | 0001 | THE BANK OF NEW YORK MELLON |

| DEBIT ID NAME LINE234 | ORIGINATOR ID TYPE | ORIGINATOR ID |
|---|---|---|
| ZABALA 1463MONTEVIDEO, URUGUAY 11000 | | |
| ZABALA 1463MONTEVIDEO, URUGUAY 11000 | | |
| (FRMLY:BANKERS TRUST)NEW YORK, NEW YORK | | CH4005065054347132009 |
| (FRMLY:BANKERS TRUST)NEW YORK, NEW YORK | | CH4005065054347132009 |
| (FRMLY:BANKERS TRUST)NEW YORK, NEW YORK | | CH4005065054347132009 |
| (FRMLY:BANKERS TRUST)NEW YORK, NEW YORK | | CH4005065054347132009 |
| (FRMLY:BANKERS TRUST)NEW YORK, NEW YORK | | CH4005065054347132009 |
| ATB PLACE9888 JASPER AVE.EDMONTON, ALBERTA T5J 1P1 CANADA | | 760131931070 |
| ZABALA 1463MONTEVIDEO, URUGUAY 11000 | | |
| ZABALA 1463MONTEVIDEO, URUGUAY 11000 | | |
| ZABALA 1463MONTEVIDEO, URUGUAY 11000 | | |
| (FRMLY:BANKERS TRUST)NEW YORK, NEW YORK | | CH4005065054347132009 |
| (FRMLY:BANKERS TRUST)NEW YORK, NEW YORK | | CH4005065054347132009 |
| NEW YORK NEW YORK | | CH4005065054347132009 |
| NEW YORK NEW YORK | | CH1604835054347132010 |
| NEW YORK NEW YORK | | CH1604835054347132010 |
| 222 BROADWAYNY3-222-13-08 WT SUPPORTNEW YORK, NEW YORK 10038 | | CH1604835054347132010 |
| NEW YORK NEW YORK | | CH1604835054347132010 |

| ORIGINATOR NAME | ORIGINATOR NAME LINE234 | ORIGINATOR REF NUM |
|---|---|---|
| CHARBONIER CORP. S.A. BUENOS AIRES | 484 PISO 2 ESC.10 11000     MONTEVIDEO URUGUAYACC 1866808 | |
| CHARBONIER CORP. S.A. BUENOS AIRES | 484 PISO 2 ESC.10 11000     MONTEVIDEO URUGUAYACC 1866808 | |
| 1/HELVETIC SERVICES GROUP S.A. | 2/-3/UY/MONTEVIDEO | |
| 1/HELVETIC SERVICES GROUP S.A. | 2/.3/UY/MONTEVIDEO | |
| 1/HELVETIC SERVICES GROUP S.A. | 2/.3/UY/MONTEVIDEO | |
| 1/HELVETIC SERVICES GROUP S.A. | 2/.3/UY/MONTEVIDEO | |
| 1/HELVETIC SERVICES GROUP S.A. | 2/.3/UY/MONTEVIDEO | |
| CANOEL INTERNATIONAL ENERGY LTD | SUITE 207 525 11TH AVENUE SWCALGARY AB T2R0C9 | |
| CHARBONIER CORP. S.A. BUENOS AIRES | 484 PISO 2 ESC.10 11000     MONTEVIDEO URUGUAYACC 1866808 | |
| DYSONA S.A. RECONQUISTA 517 PISO 7 | MONTEVIDEO C.P. 11000ACC 2770809 | |
| DYSONA S.A. RECONQUISTA 517 PISO 7 | MONTEVIDEO C.P. 11000ACC 2770809 | |
| 1/HELVETIC SERVICES GROUP S.A. | 2/.3/UY/MONTEVIDEO | |
| 1/HELVETIC SERVICES GROUP S.A. | 2/.3/UY/MONTEVIDEO | |
| 1/HELVETIC SERVICES GROUP S.A. | 2/RECONQUISTA 517 PISO 63/UY/11000 MONTEVIDEO | F3F000ZY00FG0001 |
| 1/HELVETIC SERVICES GROUP S.A. | 6/CH/CRESCHZZ/007705434713 | F3N001R203NO0001 |
| 1/HELVETIC SERVICES GROUP S.A. | 2/CALLE BUENOS AIRES 4843/UY/11007 MONTEVIDEO | F3N001SU00ZS0001 |
| 1/HELVETIC SERVICES GROUP S.A. | 2/CALLE BUENOS AIRES 4843/UY/11007 MONTEVIDEO | F3N001SU00ZS0001 |
| 1/HELVETIC SERVICES GROUP S.A. | 2/CALLE BUENOS AIRES 4843/UY/11007 MONTEVIDEO | F3F001T100H90001 |

| ORIG BANK ID TYPE | ORIG BANK ID | ORIG BANK NAME | ORIG BANK NAME LINE234 |
|---|---|---|---|
| S | CLLECHZZ | CLARIDEN LEU AG | BAHNHOFSTRASSE 32ZURICH, SWITZERLAND |
| S | CLLECHZZ | CLARIDEN LEU AG | BAHNHOFSTRASSE 32ZURICH, SWITZERLAND |
| S | CLLECHZZ | CLARIDEN LEU AG | BAHNHOFSTRASSE 32ZURICH, SWITZERLAND |
| S | CLLECHZZ | CLARIDEN LEU AG | BAHNHOFSTRASSE 32ZURICH, SWITZERLAND |
| S | CLLECHZZ | CLARIDEN LEU AG | BAHNHOFSTRASSE 32ZURICH, SWITZERLAND |
| | CC021907609 | ATB FINANCIAL ENERGY-CFS | |
| | | | |
| S | CLLECHZZ | CLARIDEN LEU AG | BAHNHOFSTRASSE 32ZURICH, SWITZERLAND |
| S | CLLECHZZ | CLARIDEN LEU AG | BAHNHOFSTRASSE 32ZURICH, SWITZERLAND |
| S | CLLECHZZ | CLARIDEN LEU AG | BAHNHOFSTRASSE 32ZURICH, SWITZERLAND |
| S | CRESCHZZ80A | CREDIT SUISSE AG | UETLIBERGSTRASSE 231P.O. BOX 600CH-8070 ZURICH, SWITZERLAND |
| S | CRESCHZZ80A | CREDIT SUISSE AG | UETLIBERGSTRASSE 231P.O. BOX 600CH-8070 ZURICH, SWITZERLAND |
| S | CRESCHZZ80A | CREDIT SUISSE AG | UETLIBERGSTRASSE 231P.O. BOX 600CH-8070 ZURICH, SWITZERLAND |

| ORIG BANK REF NUM | SENDER BANK ID TYPE | SENDER BANK ID | SENDER BANK NAME |
|---|---|---|---|
| | S | ITAUUYMM | BANCO ITAU URUGUAY S.A. |
| | S | ITAUUYMM | BANCO ITAU URUGUAY S.A. |
| | S | NYK:ATBRCA6E | ALBERTA TREASURY BRANCHES (ATB) |
| | S | ITAUUYMM | BANCO ITAU URUGUAY S.A. |
| | S | ITAUUYMM | BANCO ITAU URUGUAY S.A. |
| | S | ITAUUYMM | BANCO ITAU URUGUAY S.A. |
| | S | BOFAUS3N | BANK OF AMERICA, NA |

| SENDER BANK NAME LINE234 | SENDER BANK REF NUM | CREDIT ID TYPE | CREDIT ID |
|---|---|---|---|
| ZABALA 1463MONTEVIDEO, URUGUAY | ST 505542 | P | 0799 |
| ZABALA 1463MONTEVIDEO, URUGUAY | ST 527057 | P | 0799 |
|  | 061410253436 | D | 006550113516 |
|  | 061410253635 | D | 006550113516 |
|  | 070610767319 | D | 006550113516 |
|  | 070610767465 | D | 006550113516 |
|  | 092210265752 | D | 006550113516 |
| ATB PLACE9888 JASPER AVEEDMONTON, ALBERTA T5J 1P1 CANADA | 7601010272251433 | A | NYK:026007993 |
| ZABALA 1463MONTEVIDEO, URUGUAY | ST 609745 | P | 0008 |
| ZABALA 1463MONTEVIDEO, URUGUAY | ST 611403 | P | 0799 |
| ZABALA 1463MONTEVIDEO, URUGUAY | ST 626094 | P | 0799 |
|  | 070511259987 | D | 006550113516 |
|  | 081811171390 | D | 006550113516 |
|  | FTS1110242870100 | D | 006550113516 |
|  | FTS1209269043500 | D | FLX:898036706946 |
|  | FTS1211294432000 | D | 006550400031 |
| NEW YORK BRANCH222 BROADWAYNEW YORK, NEW YORK 10038 | 2012113000054904 | P | 0001 |
|  | FTS1212069171000 | D | FLX:898036706946 |

CREDIT ID NAME
UBS AG
UBS AG
MLPF&S - WIRE ACCOUNT
MLPF&S - WIRE ACCOUNT
MLPF&S - WIRE ACCOUNT
MLPF&S - WIRE ACCOUNT
MLPF AND S - WIRE ACCOUNT
UBS AG
CITIBANK N A
UBS AG
UBS AG
MLPF AND S - WIRE ACCOUNT
MLPF AND S - WIRE ACCOUNT
MLPF AND S - WIRE ACCOUNT
FLORIDA MANAGERS, LLC
BANK OF AMERICA-UTA WIRE SERVICE
THE BANK OF NEW YORK MELLON
FLORIDA MANAGERS, LLC

CREDIT ID NAME LINE234                                                                                    INTERMEDIARY ID TYPE
(FORMERLY:SWISS BK CORP)BOX 395 /NY BRANCH/CHURCH ST STATNEW YORK, N.Y. 10008
(FORMERLY:SWISS BK CORP)BOX 395 /NY BRANCH/CHURCH ST STATNEW YORK, N.Y. 10008
C/O MERRILL LYNCH PIERCE FENNER ANDSMITH INC, 4 WORLD FINACIAL CENTERNORTH TOWER 1316, NEW YORK NY 10080
C/O MERRILL LYNCH PIERCE FENNER ANDSMITH INC, 4 WORLD FINACIAL CENTERNORTH TOWER 1316, NEW YORK NY 10080
C/O MERRILL LYNCH PIERCE FENNER ANDSMITH INC, 4 WORLD FINACIAL CENTERNORTH TOWER 1316, NEW YORK NY 10080
C/O MERRILL LYNCH PIERCE FENNER ANDSMITH INC, 4 WORLD FINACIAL CENTERNORTH TOWER 1316, NEW YORK NY 10080
C/O MERRILL LYNCH PIERCE FENNER ANDSMITH INC, 4 WORLD FINACIAL CENTERNORTH TOWER 1316, NEW YORK NY 10080
NEW YORK NEW YORK
(FORMERLY:SWISS BK CORP)BOX 395 /NY BRANCH/CHURCH ST STATNEW YORK, N.Y. 10008
(FORMERLY:SWISS BK CORP)BOX 395 /NY BRANCH/CHURCH ST STATNEW YORK, N.Y. 10008
C/O MERRILL LYNCH PIERCE FENNER ANDSMITH INC, 4 WORLD FINACIAL CENTERNORTH TOWER 1316, NEW YORK NY 10080
C/O MERRILL LYNCH PIERCE FENNER ANDSMITH INC, 4 WORLD FINACIAL CENTERNORTH TOWER 1316, NEW YORK NY 10080
C/O MERRILL LYNCH PIERCE FENNER ANDSMITH INC, 4 WORLD FINACIAL CENTERNORTH TOWER 1316, NEW YORK NY 10080
8308 NW 115TH CTDORAL FL 33178-1958
222 BROADWAYNY3-222-13-08 WT SUPPORTNEW YORK, NEW YORK 10038
NEW YORK NEW YORK
8308 NW 115TH CTDORAL FL 33178-1958

| INTERMEDIARY ID | INTERMEDIARY NAME | INTERMEDIARY NAME LINE234 | BENEFICIARY BANK ID TYPE | BENEFICIARY BANK ID |
|---|---|---|---|---|
| | | | S | BSILCH22 |
| | | | S | BSILCH22 |
| | | | | 6550113516 |
| | | | S | BSILCH22 |
| | | | | 36005364/(BCPKBSCH2269A/CH041888) |
| | | | | 101WA366986000/BCBLFLLI2X/(CH021240) |
| | | | S | BLFLLI2X/(CH021240/AC101WA366986000) |
| | | | | 6550113516 |
| | | | | 6550113516 |
| | | | | 6550113516 |
| | | | | /CP0001 |

| BENEFICIARY BANK NAME | BENEFICIARY BANK NAME LINE234 | BENEFICIARY ID |
|---|---|---|
| BSI SA | 2, VIA MAGATTILUGANO,CH 6901 | CH2408471000M118446AB |
| BSI SA | 2, VIA MAGATTILUGANO,CH 6901 | CH2408471000M118446AC |
| | | 12R07D43 |
| | | 12R07D42 |
| | | 12R07D42 |
| | | 12R07D43 |
| MERRILL LYNCH | | 12R07D42 |
| BSI SA | 2, VIA MAGATTILUGANO,CH 6901 | CH2408471000M118446AC |
| PKB PRIVATBANK AG | VIA S. BALESTRA 16900 LUGANO, SWITZERLAND | CH2808663115574100001 |
| LGT BANK IN LIECHTENSTEIN AG | P.O. BOX 85FL-9490 VADUZ, LIECHTENSTEIN | LI6808810000003967032 |
| LGT BANK IN LIECHTENSTEIN AG | P.O. BOX 85FL-9490 VADUZ, LIECHTENSTEIN | LI6808810000003967032 |
| MERRILL LYNCH | | 12R07D42 |
| MERRILL LYNCH | | 12R07D42 |
| MERRILL LYNCH | US | |
| THE BANK OF NEW YORK MELLON | | /CH200111 |
| | | 200111/(AC9800000529) |
| | | 898036706946 |

| BENEFICIARY NAME | BENEFICIARY NAME LINE234 |
|---|---|
| HELVETIC SERVICES GROUP | |
| HELVETIC SERVICES GROUP | |
| ANCAMIS SA | ANCAMIS SA |
| GAMAFOCUS CORP | . |
| SPETTABILE | GAMAFOCUS CORP |
| SPETTABILE | ANCAMIS SA |
| SPETTABILE | GAMAFOCUS CORP |
| HELVETIC SERVICES GROUP | VIA CANTONALE 6 6900LUGANO SWITZERLAND |
| HELVETIC SERVICES GROUP S A | |
| HELVETIC SERVICES GROUP SA | |
| HELVETIC SERVICES GROUP SA | |
| GAMAFOCUS CORP | . |
| GAMAFOCUS CORP | . |
| /12R-07D42 | GAMAFOCUS CORP. |
| | |
| SAME DAY RETURN OF FUNDS | |
| SAME DAY RETURN OF FUNDS | |
| FLORIDA MANAGERS LLC | . |

<u>BANK TO BANK INSTR</u>

/REC/ BELLINZONA CH

/ACC/BSILCH2265A

LESS FEES
LESS FEES
RTN YR SSN 0084156 DD 12/11/30 UTABNF ACCOUNT MISSING
/ACC/RTN YR SSN 0084156 DD 12/11//30UTA BNF ACCOUNT MISSING/INS/THE BANK OF NEW YORK MELLON//NEW YORK NEW YORK
LESS FEES

<u>ORIG TO BENE INSTR</u>                    <u>INTERMEDIARY BANK ADVICE INSTR</u>  <u>BENEFICIARY BANK ADVICE INSTR</u>
PAGO A CUENTA
REF FACT NUM 10422009
PAGAMENTO DIVIDENDI, 15.57. - 09
PAGAMENTO DIVIDENDI 15.57. -09-
PAGAMENTO DIVIDENDI 15.57. -09-
PAGAMENTO DIVIDENDI 15.57. -09-
CAUSALE DEL BONIFICO:PAGAMENTO DIVIDENDI, 15.57. -09-
INVOICE NUMBER 2017/2010


CAUSALE DEL BONIFICO:PAGAMENTO DIVIDENDI 15.56.
CAUSALE DEL BONIFICO:PAGAMENTO  DIVIDENDI 15.56.
PAGAMENTO DIVIDENDI: 15.56.
CONDOMINIUM FEES


CONDOMINIUM FEES./. CHARGES USD 26.99

| BENEFICIARY ADVICE INSTR | PYMNT CANCELLED |
|---|---|
| | N |
| | N |
| | N |
| | N |
| | N |
| | N |
| | N |
| | N |
| | N |
| | N |
| | N |
| | N |
| | N |
| | N |
| | N |
| | N |
| | N |