# EXHIBIT G

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | NAME MATCH | WIRE REFERENCE NUMBER | ACCOUNT NUMBER | OFFSETTING PARTY ID | TRANSACTION DATE | AMOUNT | PAYMENT TYPE | DEBIT / CREDIT | TID |
| 2 | ERNESTO CLARENS | 02007137098722 | x5011 | 0021000089 | 5/17/2007 | $ 500,000.00 | FD | DR | MMGBBSNS |
| 3 | ERNESTO CLARENS | 02012068448049 | x8687 | 0066011392 | 3/8/2012 | $ 350,000.00 | FD | DR | MRMDUS33BHX |
| 4 | FAIRLAND INT | 02010302391787 | x2811 | 0000056073 | 10/29/2010 | $ 99,990.00 | DC | CR | BLICHKHKXXX |
| 5 | FAIRLAND INT | 02011304367898 | x2811 | 0000056073 | 10/31/2011 | $ 49,990.00 | DC | CR | BLICHKHKXXX |
| 6 | FAIRLAND INT | 02012303409610 | x2811 | 0000056073 | 10/29/2012 | $ 49,990.00 | DC | CR | BLICHKHKXXX |
| 7 | FAIRLAND INT | 02013073354545 | x2811 | 0000056073 | 3/14/2013 | $ 49,990.00 | DC | CR | BLICHKHKXXX |
| 8 | FAIRLAND INT | 02006158025694 | x6073 | 0000000002 | 6/7/2006 | $ 75,000.00 | PD | DR | BLICHKHK |
| 9 | FAIRLAND INT | 02006314034370 | x6073 | 0000000002 | 11/10/2006 | $ 50,000.00 | PD | DR | BLICHKHK |
| 10 | FAIRLAND INT | 02007082063857 | x6073 | 0000000000 | 3/23/2007 | $ 20,000.00 | PD | DR | BLICHKHK |
| 11 | FAIRLAND INT | 02010302391787 | x6073 | 0000042811 | 10/29/2010 | $ 100,000.00 | DD | DR | BLICHKHKXXX |
| 12 | FAIRLAND INT | 02011011343716 | x6073 | 0111000614 | 1/11/2011 | $ 200,000.00 | FD | DR | BLICHKHKXXX |
| 13 | FAIRLAND INT | 02011304367898 | x6073 | 0000042811 | 10/31/2011 | $ 50,000.00 | DD | DR | BLICHKHKXXX |
| 14 | FAIRLAND INT | 02012233349188 | x6073 | 0026009593 | 8/20/2012 | $ 50,000.00 | FD | DR | BLICHKHKXXX |
| 15 | FAIRLAND INT | 02012236338585 | x6073 | 0026009593 | 8/23/2012 | $ 50,000.00 | FD | DR | BLICHKHKXXX |
| 16 | FAIRLAND INT | 02012303409610 | x6073 | 0000042811 | 10/29/2012 | $ 50,000.00 | DD | DR | BLICHKHKXXX |
| 17 | FAIRLAND INT | 02013073354545 | x6073 | 0000042811 | 3/14/2013 | $ 50,000.00 | DD | DR | BLICHKHKXXX |
| 18 | FAIRLAND INT | 02013109386456 | x6073 | 0026009593 | 4/19/2013 | $ 100,000.00 | FD | DR | BLICHKHKXXX |
| 19 | FAIRLAND INT | 02013148466217 | x6073 | 0021000021 | 5/28/2013 | $ 200,000.00 | FD | DR | BLICHKHKXXX |
| 20 | FAIRLAND INT | 02014007353407 | x8339 | 0113011258 | 1/7/2014 | $ 1,800,000.00 | FD | DR | HSBCHKHHPBD |
| 21 | FAIRLAND INT | 02012233397168 | x2760 | 0000000959 | 8/20/2012 | $ 49,970.00 | PC | CR | 0959 |
| 22 | FEDERICO ELASKAR | 02011343435571 | x3868 | 0066011392 | 12/9/2011 | $ 150,000.00 | FD | DR | MIDLGB22XXX |
| 23 | FEDERICO ELASKAR | 02011362431565 | x3868 | 0066011392 | 12/28/2011 | $ 134,369.29 | FD | DR | MIDLGB22XXX |
| 24 | FEDERICO ELASKAR | 02011252468171 | x3868 | 0066011392 | 9/9/2011 | $ 150,000.00 | FC | CR | 066011392 |
| 25 | FEDERICO ELASKAR | 02011301463022 | x3868 | 0373089392 | 10/28/2011 | $ 150,000.00 | DC | CR | MRMDUS33XXX |
| 26 | FEDERICO ELASKAR | 02011187457250 | x4415 | 0066011392 | 7/6/2011 | $ 59,990.00 | FC | CR | 066011392 |
| 27 | FEDERICO ELASKAR | 02010054308005 | x8534 | 0373089392 | 2/23/2010 | $ 50,000.00 | DD | DR | BACOARBAXXX |
| 28 | FEDERICO ELASKAR | 02008213450832 | x1186 | 0026001122 | 7/31/2008 | $ 25,000.00 | FC | CR | 026001122 |
| 29 | FEDERICO ELASKAR | 02008364451799 | x1186 | 0026001122 | 12/29/2008 | $ 20,000.00 | FC | CR | 026001122 |
| 30 | FEDERICO ELASKAR | 02009273477533 | x1186 | 0026009593 | 9/30/2009 | $ 7,000.00 | FC | CR | 026009593 |
| 31 | FEDERICO ELASKAR | 02009288410566 | x1186 | 0026009593 | 10/15/2009 | $ 5,000.00 | FC | CR | 026009593 |
| 32 | FEDERICO ELASKAR | 02010019536930 | x1186 | 0026009593 | 1/19/2010 | $ 4,000.00 | FC | CR | 026009593 |
| 33 | FEDERICO ELASKAR | 02010132440030 | x9535 | 0066011392 | 5/12/2010 | $ 41,000.00 | FC | CR | 066011392 |
| 34 | FEDERICO ELASKAR | 02010161433597 | x9535 | 0066011392 | 6/10/2010 | $ 40,000.00 | FC | CR | 066011392 |
| 35 | FEDERICO ELASKAR | 02010054308005 | x9392 | 0000048534 | 2/23/2010 | $ 50,000.00 | DC | CR | BACOARBAXXX |
| 36 | FEDERICO ELASKAR | 02010106436738 | x9392 | 0066011392 | 4/16/2010 | $ 40,000.00 | FD | DR | MRMDUS33XXX |
| 37 | FEDERICO ELASKAR | 02011301463022 | x9392 | 0000023868 | 10/28/2011 | $ 150,000.00 | DD | DR | MRMDUS33XXX |
| 38 | FINTECH HOLDING | 02010258445826 | x4415 | 0000000001 | 9/15/2010 | $ 110.00 | PC | CR | 0001 |
| 39 | FINTECH HOLDING | 02013263323482 | x4415 | 0000000509 | 9/20/2013 | $ 7,500.00 | PC | CR | 0509 |
| 40 | FINTECH HOLDING | 02007081080044 | x8130 | 0000000001 | 3/22/2007 | $ 37,419.00 | PD | DR | MRMDUS33BHX |
| 41 | FINTECH HOLDING | 02006199066255 | x8148 | 0021000018 | 7/18/2006 | $ 110,000.00 | FD | DR | MRMDUS33BHX |
| 42 | FINTECH HOLDING | 02007124090745 | x2981 | 0021000018 | 5/4/2007 | $ 150,000.00 | FD | DR | |
| 43 | FORBEST | 02006270020186 | x2520 | 0000002257 | 9/27/2006 | $ 24,965.00 | PC | CR | |
| 44 | FORBEST | 02006279018260 | x2520 | 0000000257 | 10/6/2006 | $ 5,377.80 | PC | CR | |
| 45 | HELVETIC SERVICE | 02009328422450 | x6196 | 0000302660 | 11/24/2009 | $ 330.00 | DD | DR | BPVVPAPAXXX |
| 46 | HELVETIC SERVICE | 02009364434765 | x6196 | 0000302660 | 12/30/2009 | $ 165.00 | DD | DR | BPVVPAPAXXX |

| | J | K | L | M |
|---|---|---|---|---|
| 1 | **DEBIT PARTY** | **DEBIT PARTY ADDRESS** | **DEBIT PARTY ADDR 2** | **DEBIT PARTY ADDR 3** |
| 2 | MMG BANK & TRUST LTD | 50 SHIRLEY STREET 2ND FLOOR | NASSAU BAHAMAS | |
| 3 | MACRO BANK LIMITED | SG HAMBROS BUILDING | SUITE C | WEST BAY ST. PO BOX N4444 |
| 4 | HSBC PRIVATE BANK (SUISSE) SA | ATTN ACCOUNTS DEPARTMENT | L/22 1 QUEEN'S ROAD CENTRAL | |
| 5 | HSBC PRIVATE BANK (SUISSE) SA | ATTN ACCOUNTS DEPARTMENT | L/22 1 QUEEN'S ROAD CENTRAL | |
| 6 | HSBC PRIVATE BANK (SUISSE) SA | ATTN ACCOUNTS DEPARTMENT LEVEL 22 1 | CENTRAL        HONG KONG | |
| 7 | HSBC PRIVATE BANK (SUISSE) SA | ATTN ACCOUNTS DEPARTMENT LEVEL 22 1 | CENTRAL        HONG KONG | |
| 8 | HSBC PRIVATE BANK (SUISSE) SA | ATTN ACCOUNTS DEPARTMENT | L/22 1 QUEEN'S ROAD CENTRAL | HONG KONG |
| 9 | HSBC PRIVATE BANK (SUISSE) SA | ATTN ACCOUNTS DEPARTMENT | L/22 1 QUEEN'S ROAD CENTRAL | HONG KONG |
| 10 | HSBC PRIVATE BANK (SUISSE) SA | ATTN ACCOUNTS DEPARTMENT | L/22 1 QUEEN'S ROAD CENTRAL | HONG KONG |
| 11 | HSBC PRIVATE BANK (SUISSE) SA | ATTN ACCOUNTS DEPARTMENT | L/22 1 QUEEN'S ROAD CENTRAL | |
| 12 | HSBC PRIVATE BANK (SUISSE) SA | ATTN ACCOUNTS DEPARTMENT | L/22 1 QUEEN'S ROAD CENTRAL | |
| 13 | HSBC PRIVATE BANK (SUISSE) SA | ATTN ACCOUNTS DEPARTMENT | L/22 1 QUEEN'S ROAD CENTRAL | |
| 14 | HSBC PRIVATE BANK (SUISSE) SA | ATTN ACCOUNTS DEPARTMENT LEVEL 22 1 | CENTRAL        HONG KONG | |
| 15 | HSBC PRIVATE BANK (SUISSE) SA | ATTN ACCOUNTS DEPARTMENT LEVEL 22 1 | CENTRAL        HONG KONG | |
| 16 | HSBC PRIVATE BANK (SUISSE) SA | ATTN ACCOUNTS DEPARTMENT LEVEL 22 1 | CENTRAL        HONG KONG | |
| 17 | HSBC PRIVATE BANK (SUISSE) SA | ATTN ACCOUNTS DEPARTMENT LEVEL 22 1 | CENTRAL        HONG KONG | |
| 18 | HSBC PRIVATE BANK (SUISSE) SA | ATTN ACCOUNTS DEPARTMENT LEVEL 22 1 | CENTRAL        HONG KONG | |
| 19 | HSBC PRIVATE BANK (SUISSE) SA | ATTN ACCOUNTS DEPARTMENT LEVEL 22 1 | CENTRAL        HONG KONG | |
| 20 | THE HONGKONG AND SHANGHAI BANKING | CORPORATION LTD | HONGKONG PRIVATE BANKING DIVISION | LEVEL 13 ONE QUEENS ROAD |
| 21 | BANK OF AMERICA N.A. | 100 WEST 33RD STREET | | |
| 22 | HSBC BANK PLC-LONDON | 8 CANADA SQUARE | LONDON E14 5HQ UNITED KINGDOM | |
| 23 | HSBC BANK PLC-LONDON | 8 CANADA SQUARE | LONDON E14 5HQ UNITED KINGDOM | |
| 24 | OCEAN BANK | | | |
| 25 | FEDERICO ELASKAR | PIERINA DEALESI 550 PISO 3 C | BUENOS AIRES 1107   ARGENTINA | |
| 26 | OCEAN BANK | | | |
| 27 | HSBC BANK ARGENTINA SA | ATT DANIELA FERRARO CONCILIACIONES | 1005 BUENOS AIRES ARGENTINA | |
| 28 | THE NORTHERN TRUST COMPANY | | | |
| 29 | THE NORTHERN TRUST COMPANY | | | |
| 30 | BANK OF AMERICA N.A. | | | |
| 31 | BANK OF AMERICA N.A. | | | |
| 32 | BANK OF AMERICA N.A. | | | |
| 33 | OCEAN BANK | | | |
| 34 | OCEAN BANK | | | |
| 35 | HSBC BANK ARGENTINA SA | ATT DANIELA FERRARO CONCILIACIONES | 1005 BUENOS AIRES ARGENTINA | |
| 36 | FEDERICO ELASKAR | PIERINA DEALESI 550 PISO 3 C | BUENOS AIRES 1107   ARGENTINA | |
| 37 | FEDERICO ELASKAR | PIERINA DEALESI 550 PISO 3 C | BUENOS AIRES 1107   ARGENTINA | |
| 38 | BANK OF NEW YORK | | | |
| 39 | WELLS FARGO NY INTL | 11 PENN PLAZA 4TH FLOOR | | |
| 40 | SOFITER TRADING CORPORATION BVI | WTC AVENIDA LUIS A DE HERRERA 1248 | MONTEVIDEO URUGUAY | |
| 41 | FENIX BURSATIL SOCIEDAD DE BOLSA | SAN MARTIN 344 PISO 11 | CP 1004 BUENOS AIRES ARGENTINA | |
| 42 | ASHBORNE FINANCE LTD. | 1441 BRICKELL AVENUE, 17TH FLOOR | MIAMI, FL 33131 | |
| 43 | BARCLAYS BANK PLC | 222 BROADWAY | NEW YORK NY 10038 | |
| 44 | BARCLAYS BANK PLC | 222 BROADWAY | NEW YORK NY 10038 | |
| 45 | BANCO PANAMENO DE LA VIVIENDA SA | VISTA PRIMER PISO EDIF ASEGURADORA | PANAMA 5 REP DE PANAMA | |
| 46 | BANCO PANAMENO DE LA VIVIENDA SA | VISTA PRIMER PISO EDIF ASEGURADORA | PANAMA 5 REP DE PANAMA | |

| | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|
| 1 | CREDIT PARTY | CREDIT PARTY ADDRESS | CREDIT PARTY ADDR 2 | CREDIT PARTY ADDR 3 | BANK_TO_BANK | PROFIT_CENTER |
| 2 | CITIBANK N.A. | NEW YORK | NY | | N | 30678 |
| 3 | OCEAN BANK | | | | N | 30678 |
| 4 | HSBC BK (CHINA) CO LTD SHANGHAI BR | FINL CONTROL DEPT 36/F HSBC TOWER | 1000 LUJIAZUI RING ROAD | | N | 30902 |
| 5 | HSBC BK (CHINA) CO LTD SHANGHAI BR | ATTN NAR CONTROL FNCL CONTROL DEPT | 36F HSBC BUILDING SHANGHAI IFC | 8 CENTURY AVENUE | N | 30902 |
| 6 | HSBC BANK (CHINA) COMPANY LIMITED | 36F HSBC BUILDING SHANGHAI IFC 8 CE | SHANGHAI THE PRC 200120 CHINA | | N | 30902 |
| 7 | HSBC BANK (CHINA) COMPANY LIMITED | 36F HSBC BUILDING SHANGHAI IFC 8 CE | SHANGHAI THE PRC 200120 CHINA | | N | 30902 |
| 8 | JPMORGAN CHASE BANK, NA | NEW YORK | NY | | N | 30902 |
| 9 | JPMORGAN CHASE BANK, NA | NEW YORK | NY | | N | 30902 |
| 10 | JPMORGAN CHASE BANK, NA | NEW YORK | NY | | N | 30902 |
| 11 | HSBC BK (CHINA) CO LTD SHANGHAI BR | FINL CONTROL DEPT 36/F HSBC TOWER | 1000 LUJIAZUI RING ROAD | | N | 30902 |
| 12 | BANK ONE, N.A. | | | | N | 30902 |
| 13 | HSBC BK (CHINA) CO LTD SHANGHAI BR | ATTN NAR CONTROL FNCL CONTROL DEPT | 36F HSBC BUILDING SHANGHAI IFC | 8 CENTURY AVENUE | N | 30902 |
| 14 | BANK OF AMERICA, N.A. | 100, 33RD STREET WEST | | | N | 30902 |
| 15 | BANK OF AMERICA, N.A. | 100, 33RD STREET WEST | | | N | 30902 |
| 16 | HSBC BANK (CHINA) COMPANY LIMITED | 36F HSBC BUILDING SHANGHAI IFC 8 CE | SHANGHAI THE PRC 200120 CHINA | | N | 30902 |
| 17 | HSBC BANK (CHINA) COMPANY LIMITED | 36F HSBC BUILDING SHANGHAI IFC 8 CE | SHANGHAI THE PRC 200120 CHINA | | N | 30902 |
| 18 | BANK OF AMERICA N.A. | 100 WEST 33RD STREET | | | N | 30902 |
| 19 | JPMORGAN CHASE BANK, N.A. | 4 NEW YORK PLAZA, FLOOR 15 | | | N | 30902 |
| 20 | AMEGY BANK N.A. | AMEGY CENTER: | 1801, MAIN STREET | | N | 30902 |
| 21 | HSBC BANK USA GPCM PAYMENT | 90 CHRISTIANA RD | NEW CASTLE DE 19720-3118 | NEW CASTLE | B | 30091 |
| 22 | OCEAN BANK | | | | N | 30902 |
| 23 | OCEAN BANK | | | | N | 30902 |
| 24 | HSBC BANK PLC-LONDON | 8 CANADA SQUARE | LONDON E14 5HQ UNITED KINGDOM | | N | 30902 |
| 25 | HSBC BANK PLC-LONDON | 8 CANADA SQUARE | LONDON E14 5HQ UNITED KINGDOM | | N | 30902 |
| 26 | HSBC HONG KONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | HONG KONG       HONG KONG | | N | 30902 |
| 27 | FEDERICO ELASKAR | PIERINA DEALESI 550 PISO 3 C | BUENOS AIRES 1107   ARGENTINA | | N | 30902 |
| 28 | HSBC BANK (PANAMA) S A | HSBC BLDG AQUILINO DE LA GUARDIA 47 | PANAMA | | N | 30902 |
| 29 | HSBC BANK PANAMA S A | HSBC BLDG AQUILINO DE LA GUARDIA 47 | PANAMA | | N | 30902 |
| 30 | HSBC BANK PANAMA S A | HSBC BLDG AQUILINO DE LA GUARDIA 47 | PANAMA | | N | 30902 |
| 31 | HSBC BANK PANAMA S A | HSBC BLDG AQUILINO DE LA GUARDIA 47 | PANAMA | | N | 30902 |
| 32 | HSBC BANK PANAMA S A | HSBC BLDG AQUILINO DE LA GUARDIA 47 | PANAMA | | N | 30902 |
| 33 | TUTELAR BURSATIL SOCIEDAD DE BOLSA | SARMIENTO 356-PISO 2DO | BUENOS AIRES ARGENTINA | | N | 30918 |
| 34 | TUTELAR BURSATIL SOCIEDAD DE BOLSA | SARMIENTO 356-PISO 2DO | BUENOS AIRES ARGENTINA | | N | 30918 |
| 35 | FEDERICO ELASKAR | PIERINA DEALESI 550 PISO 3 C | BUENOS AIRES 1107   ARGENTINA | | N | 31010 |
| 36 | OCEAN BANK | | | | N | 31010 |
| 37 | HSBC BANK PLC-LONDON | 8 CANADA SQUARE | LONDON E14 5HQ UNITED KINGDOM | | N | 31010 |
| 38 | HSBC HONG KONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | HONG KONG       HONG KONG | | N | 30902 |
| 39 | HSBC HONG KONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | HONG KONG       HONG KONG | | V | 30902 |
| 40 | BANK OF NEW YORK | 6023 AIRPORT ROAD | ORISKANY NY 13424 | | N | 30918 |
| 41 | BANK OF NEW YORK | NEW YORK | NY | | N | 30918 |
| 42 | BANK OF NEW YORK | NEW YORK | NY | | N | 644 |
| 43 | STATE BANK OF BIKANER AND JAIPUR | MARSHALL HOUSE | 33-1 N.S. ROAD 1ST FLOOR | KOLKATA 700001 INDIA | N | 30103 |
| 44 | STATE BANK OF BIKANER AND JAIPUR | MARSHALL HOUSE | 33-1 N.S. ROAD 1ST FLOOR | KOLKATA 700001 INDIA | N | 30103 |
| 45 | CREDIT SUISSE | UETTIBERSTRASSE 231 | | | N | 30069 |
| 46 | CREDIT SUISSE | UETTIBERSTRASSE 231 | | | N | 30069 |

| | T | U | V | W |
|---|---|---|---|---|
| 1 | COUNTRY_CODE | CURRENCY | STATUS | CANCEL REASON |
| 2 | BS | USD | PRO | |
| 3 | BS | USD | PRO | |
| 4 | CN | USD | PRO | |
| 5 | CN | USD | PRO | |
| 6 | CN | USD | PRO | |
| 7 | CN | USD | PRO | Partial match, against company name.. |
| 8 | HK | USD | PRO | |
| 9 | HK | USD | PRO | |
| 10 | HK | USD | PRO | |
| 11 | HK | USD | PRO | |
| 12 | HK | USD | PRO | |
| 13 | HK | USD | PRO | |
| 14 | HK | USD | PRO | |
| 15 | HK | USD | PRO | â?¦30+ SYNONYMS ..PLS REVIEW AND ADVISE // PRS |
| 16 | HK | USD | PRO | |
| 17 | HK | USD | PRO | Partial match, against company name.. |
| 18 | HK | USD | PRO | partial match against Company name......... |
| 19 | HK | USD | PRO | Partial match against company name |
| 20 | HK | USD | PRO | Partial match against company name |
| 21 | US | USD | PRO | |
| 22 | GB | USD | PRO | |
| 23 | GB | USD | PRO | |
| 24 | GB | USD | PRO | |
| 25 | GB | USD | PRO | 57 AS IT IS Reason Code :Default:Default |
| 26 | HK | USD | PRO | |
| 27 | AR | USD | PRO | |
| 28 | PA | USD | PRO | |
| 29 | PA | USD | PRO | |
| 30 | PA | USD | PRO | |
| 31 | PA | USD | PRO | |
| 32 | PA | USD | PRO | |
| 33 | AR | USD | PRO | |
| 34 | AR | USD | PRO | |
| 35 | US | USD | PRO | |
| 36 | US | USD | PRO | |
| 37 | US | USD | PRO | 57 AS IT IS Reason Code :Default:Default |
| 38 | HK | USD | PRO | |
| 39 | HK | USD | PRO | False match. IBAN versus company |
| 40 | UY | USD | PRO | NC PER TGBR.........MKM |
| 41 | AR | USD | PRO | |
| 42 | BV | USD | PRO | |
| 43 | | USD | PRO | CXT |
| 44 | | USD | PRO | CXT |
| 45 | PA | USD | PRO | AS PER HOW TO PAY FOREIGN BANK |
| 46 | PA | USD | PRO | PER FRGN BANKS |

| | X |
|---|---|
| 1 | **ORIGINATOR** |
| 2 | MMG BANK AND TRUST LTD ON BEHALF   BALLROAN CO SA |
| 3 | 14194         ERNESTO CLARENS         PALPA 3162 6 H         CAPITAL FEDERAL         ARGENTINA |
| 4 | 8000488676-0001         FAIRLAND INTERNATIONAL LIMITED P O BOX 957 OFFSHORE INCORPORATION CENTRE ROAD TOWN TORTOLA BRITISH VIRGIN ISLANDS |
| 5 | 8000488676-0001         FAIRLAND INTERNATIONAL LIMITED P O BOX 957 OFFSHORE INCORPORATION CENTRE ROAD TOWN TORTOLA BRITISH VIRGIN ISLANDS |
| 6 | 8000488676-0001         FAIRLAND INTERNATIONAL LIMITED P O BOX 957 OFFSHORE INCORPORATION CENTRE ROAD TOWN TORTOLA BRITISH VIRGIN ISLANDS |
| 7 | 8000488676-0001         FAIRLAND INTERNATIONAL LIMITED P O BOX 957 OFFSHORE INCORPORATION CENTRE ROAD TOWN TORTOLA BRITISH VIRGIN ISLANDS |
| 8 | 80004886760001 FAIRLAND INTERNATIONAL LIMITED |
| 9 | 80004886760001 FAIRLAND INTERNATIONAL LIMITED |
| 10 | 80004886760002 FAIRLAND INTERNATIONAL LIMITED |
| 11 | 8000488676-0001         FAIRLAND INTERNATIONAL LIMITED P O BOX 957 OFFSHORE INCORPORATION CENTRE ROAD TOWN TORTOLA BRITISH VIRGIN ISLANDS |
| 12 | 8000488676-0001         FAIRLAND INTERNATIONAL LIMITED P O BOX 957 OFFSHORE INCORPORATION CENTRE ROAD TOWN TORTOLA BRITISH VIRGIN ISLANDS |
| 13 | 8000488676-0001         FAIRLAND INTERNATIONAL LIMITED P O BOX 957 OFFSHORE INCORPORATION CENTRE ROAD TOWN TORTOLA BRITISH VIRGIN ISLANDS |
| 14 | 8000488676-0001         FAIRLAND INTERNATIONAL LIMITED P O BOX 957 OFFSHORE INCORPORATION CENTRE ROAD TOWN TORTOLA BRITISH VIRGIN ISLANDS |
| 15 | 8000488676-0001         FAIRLAND INTERNATIONAL LIMITED P O BOX 957 OFFSHORE INCORPORATION CENTRE ROAD TOWN TORTOLA BRITISH VIRGIN ISLANDS |
| 16 | 8000488676-0001         FAIRLAND INTERNATIONAL LIMITED P O BOX 957 OFFSHORE INCORPORATION CENTRE ROAD TOWN TORTOLA BRITISH VIRGIN ISLANDS |
| 17 | 8000488676-0001         FAIRLAND INTERNATIONAL LIMITED P O BOX 957 OFFSHORE INCORPORATION CENTRE ROAD TOWN TORTOLA BRITISH VIRGIN ISLANDS |
| 18 | 8000488676-0001         FAIRLAND INTERNATIONAL LIMITED P O BOX 957 OFFSHORE INCORPORATION CENTRE ROAD TOWN TORTOLA BRITISH VIRGIN ISLANDS |
| 19 | 8000488676-0001         FAIRLAND INTERNATIONAL LIMITED P O BOX 957 OFFSHORE INCORPORATION CENTRE ROAD TOWN TORTOLA BRITISH VIRGIN ISLANDS |
| 20 | 8000488676-0001         FAIRLAND INTERNATIONAL LIMITED P O BOX 957 OFFSHORE INCORPORATION CENTRE ROAD TOWN TORTOLA BRITISH VIRGIN ISLANDS |
| 21 | 80004886760001         FAIRLAND INTERNATIONAL LIMITED P O BOX 957 OFFSHORE INCORPORATION CENTRE ROAD TOWN TORTOLA BRITISH VIRGINISLANDS |
| 22 | 40051558165522         CITY CREDIT CAPITAL (UK) LTD         20TH FLOOR TOWER 42         25 OLD BROAD ST         LONDON EC2N 1HQ |
| 23 | 40051558165522         CITY CREDIT CAPITAL (UK) LTD         20TH FLOOR TOWER 42         25 OLD BROAD ST         LONDON EC2N 1HQ |
| 24 | 0000000531820308         FEDERICO ELASKAR         OCEAN BANK         780 N.W. 42ND AVE.         MIAMI, FLORIDA, 33126 |
| 25 | 000373089392         FEDERICO ELASKAR         PIERINA DEALESI 550 PISO 3 C         BUENOS AIRES 1107 ARGENTINA |
| 26 | 0000000531820308         FEDERICO ELASKAR         OCEAN BANK         780 N.W. 42ND AVE.         MIAMI, FLORIDA, 33126 |
| 27 | 0946167351         ELASKAR FEDERICO         AZUCENA VILLAFLOR 350 1 CABA         ARGENTINA |
| 28 | 16838415         FEDERICO ELASKAR AZUCENA VILLAFLOR 350 AP 100A BUENOS AIRES - C1107BGAARGENTINA |
| 29 | 16838415         FEDERICO ELASKAR AZUCENA VILLAFLOR 350 AP 100A BUENOS AIRES - C1107BGAARGENTINA |
| 30 | 16838415         FEDERICO ELASKAR AZUCENA VILLAFLOR 350 AP 100A BUENOS AIRES - C1107BGAARGENTINA |
| 31 | 16838415         FEDERICO ELASKAR AZUCENA VILLAFLOR 350 AP 100A BUENOS AIRES - C1107BGAARGENTINA |
| 32 | 16838415         FEDERICO ELASKAR AZUCENA VILLAFLOR 350 AP 100A BUENOS AIRES - C1107BGAARGENTINA |
| 33 | 0000000531820308         FEDERICO ELASKAR         APTO 3C         BUENOS AIRES         ARGENTINA |
| 34 | 0000000531820308         FEDERICO ELASKAR         APTO 3C         BUENOS AIRES         ARGENTINA |
| 35 | 0946167351         ELASKAR FEDERICO         AZUCENA VILLAFLOR 350 1 CABA         ARGENTINA |
| 36 | 000373089392         FEDERICO ELASKAR         PIERINA DEALESI 550 PISO 3 C         BUENOS AIRES 1107 ARGENTINA |
| 37 | 000373089392         FEDERICO ELASKAR         PIERINA DEALESI 550 PISO 3 C         BUENOS AIRES 1107 ARGENTINA |
| 38 | 412510217171         HERBAL EMPIRE DISTRIBUTING         11643 W PURDUE AVE         YOUNGTOWN, AZ 85363-1736 |
| 39 | BG54BUIN95611000056733         TELERIK AD         BUL.AL.MALINOV 33         SOFIYA |
| 40 | USHBUS000148130 SOFITER TRADING CORP         AV LUIS A DE HERRERA 1248 MONTEVIDE |
| 41 | USHBUS000148148 FENIX BURSATIL S.B.S.A.         SAN MARTIN 344 BSAS ARG |
| 42 | |
| 43 | 333400561 FORBEST LTD         BEAUBASSIN |
| 44 | 333400561 FORBEST LTD         BEAU BASSIN |
| 45 | 602069364         CELIA DE RIOS O VICENTE RIOS         PANAMA         REP OF PANAMA |
| 46 | 602069364         RIOS CECILIA DE O VICENTE RIOS   PANAMA         REP DE PANAMA |

| | Y | | | |
|---|---|---|---|---|
| 1 | **ORIGINATOR_BANK** | | | |
| 2 | | | | |
| 3 | MACRO BANK LIMITED | SG HAMBROS BUILDING | SUITE C | WEST BAY ST. PO BOX N4444 |
| 4 | | | | |
| 5 | | | | |
| 6 | | | | |
| 7 | | | | |
| 8 | | | | |
| 9 | | | | |
| 10 | | | | |
| 11 | | | | |
| 12 | BLICHKHKXXX | HSBC PRIVATE BANK (SUISSE) SA | ATTN ACCOUNTS DEPARTMENT | L/22 1 QUEEN'S ROAD CENTRAL |
| 13 | | | | |
| 14 | BLICHKHKXXX | HSBC PRIVATE BANK (SUISSE) SA | ATTN ACCOUNTS DEPARTMENT LEVEL 22 1CENTRAL | HONG KONG |
| 15 | BLICHKHKXXX | HSBC PRIVATE BANK (SUISSE) SA | ATTN ACCOUNTS DEPARTMENT LEVEL 22 1CENTRAL | HONG KONG |
| 16 | | | | |
| 17 | | | | |
| 18 | BLICHKHKXXX | HSBC PRIVATE BANK (SUISSE) SA | ATTN ACCOUNTS DEPARTMENT LEVEL 22 1CENTRAL | HONG KONG |
| 19 | BLICHKHKXXX | HSBC PRIVATE BANK (SUISSE) SA | ATTN ACCOUNTS DEPARTMENT LEVEL 22 1CENTRAL | HONG KONG |
| 20 | 000248339 | THE HONGKONG AND SHANGHAI BANKING CORPORATION LTD | HONGKONG PRIVATE BANKING DIVISION LEVEL 13 ONE QUEENS ROAD | |
| 21 | BOFAUS3N | BANK OF AMERICA N.A. | 100 WEST 33RD STREET | NEW YORK |
| 22 | MIDLGB22BHX | HSBC BANK PLC | LONDON | |
| 23 | MIDLGB22BHX | HSBC BANK PLC | LONDON | |
| 24 | | | | |
| 25 | | | | |
| 26 | | | | |
| 27 | | | | |
| 28 | MLCOUS33 | MERRILL LYNCH AND CO., INC. | WORLD FINANCIAL CENTER / SOUTH | NEW YORK |
| 29 | MLCOUS33 | MERRILL LYNCH AND CO., INC. | WORLD FINANCIAL CENTER / SOUTH | NEW YORK |
| 30 | MLCOUS33 | MERRILL LYNCH AND CO., INC. | WORLD FINANCIAL CENTER / SOUTH | NEW YORK |
| 31 | MLCOUS33 | MERRILL LYNCH AND CO., INC. | WORLD FINANCIAL CENTER / SOUTH | NEW YORK |
| 32 | MLCOUS33 | MERRILL LYNCH AND CO., INC. | WORLD FINANCIAL CENTER / SOUTH | NEW YORK |
| 33 | | | | |
| 34 | | | | |
| 35 | | | | |
| 36 | 373089392 | FEDERICO ELASKAR | PIERINA DEALESI 550 PISO 3 C | BUENOS AIRES 1107 ARGENTINA |
| 37 | | | | |
| 38 | IRVTUS3NPFT | | | |
| 39 | BUINBGSFXXX | ALLIANZ BANK BULGARIA AD | 79, MARIA LOUISA BOULEVARD | SOFIA |
| 40 | MRMDUS33 HSBC BANK USA | 500 STANTON CHRISTIANA ROAD | NEWARK DE 19713-2107 | |
| 41 | MRMDUS33 HSBC BANK USA | 500 STANTON CHRISTIANA ROAD | NEWARK DE 19713-2107 | |
| 42 | | | | |
| 43 | BARCMUMUMAF BARCLAYS BANK PLC | (M.A.F.E.X BRANCH) | PORT LOUIS, MU | |
| 44 | BARCMUMUMAF BARCLAYS BANK PLC | (M.A.F.E.X BRANCH) | PORT LOUIS, MU | |
| 45 | | | | |
| 46 | | | | |

CONFIDENTIAL

| | Z |
|---|---|
| 1 | **BENEFICIARY** |
| 2 | V114017 | ERNESTO CLARENS |
| 3 | 010188757212 | GONZALEZ AND WERMUTH PL TRUST |
| 4 | 100-051556-406 | NG CARMEN |
| 5 | 100-139245-427 USD | NG SIU NIN |
| 6 | 100-139245-406 | NG SIU NIN |
| 7 | 100-051556-406 | NG CARMEN |
| 8 | 009204001152 | 1818 VENTURES LTD |
| 9 | 009204001152 | 1818 VENTURES LTD |
| 10 | 047120034001616 | 1818 VENTURES LTD |
| 11 | 100-051556-406 | NG CARMEN |
| 12 | 918740457 | UNIVERSITY GENERAL HOSPITAL |
| 13 | 100-139245-427 USD | NG SIU NIN |
| 14 | 1157CC0090227 | SIU NIN NG |
| 15 | 021200339:381022621157 | SIU NIN NG |
| 16 | 100-139245-406 | NG SIU NIN |
| 17 | 100-051556-406 | NG CARMEN |
| 18 | 5781985070 | CARMEN NG |
| 19 | X06-383236 | JEANNIE NG |
| 20 | 0030275468 | 5588 DOLIVER DRIVE MANAGEMENT LLC |
| 21 | MRMDUS33SDI | HSBC BANK N.A. USA |
| 22 | 050531820308 | FEDERICO ELASKAR |
| 23 | 050531820308 | FEDERICO ELASKAR |
| 24 | 60184208 | CITY CREDIT CAPITAL (UK) LTD.    20TY FL TOWER 42 25 OLD STREET,   LONDON |
| 25 | 58165522 | CITY CREDIT CAPITAL UK LTD    25 OLD BROAD STREET        LONDON            UK |
| 26 | 004053114666838 | HONG KONG SUNSHINE TRADE CO LTD.   1 QUEEN'S ROAD CENTRAL HONG KONG |
| 27 | 373089392 | FEDERICO ELASKAR        PIERINA DEALESI 550 PISO 3 C    BUENOS AIRES 1107   ARGENTINA |
| 28 | 048160097093 | HSBC FID3035/ PANAMA |
| 29 | 048160097093 | HSBC FID3035 / PANAMA A/C |
| 30 | 048160097093 | HSBC FID3035 / PANAMA |
| 31 | 048160097093 | HSBC FID3035 / PANAMA |
| 32 | 048160097093 | HSBC FID3035 / PANAMA A/C |
| 33 | 000149535 | TUTELAR BURSATIL SOCIEDAD DE BOLSA SARMIENTO 356-PISO 2DO        BUENOS AIRES ARGENTINA |
| 34 | 000149535 | TUTELAR BURSATIL SOCIEDAD DE BOLSA SARMIENTO 356-PISO 2DO        BUENOS AIRES ARGENTINA |
| 35 | 373089392 | FEDERICO ELASKAR        PIERINA DEALESI 550 PISO 3 C    BUENOS AIRES 1107   ARGENTINA |
| 36 | 50531820308 | FEDERICO ELASKAR        USA |
| 37 | 58165522 | CITY CREDIT CAPITAL UK LTD    25 OLD BROAD STREET        LONDON            UK |
| 38 | 509717799838 | FINTECH HOLDINGS CO LIMITED    1 QUEEN'S ROAD CENTRAL        HONG KONG |
| 39 | HSBCHKHHHKH | HSBC HONG KONG        ATTN FCD AREA ACCOUNTING/REC 1 QUEEHONG KONG        HONG KONG   HONG KONG |
| 40 | 007797171912 | FINTECH HOLDINGS LLC |
| 41 | 007797171912 | FINTECH HOLDINGS LLC |
| 42 | 00779717191 | FINTECH HOLDINGS LLC |
| 43 | 51005023285 | BAJAJ ELECTRICALS LTD |
| 44 | 51005023285 | BAJAJ ELECTRICALS LIMITED |
| 45 | CH6205065054347132001 | HELVETIC SERVICES        LUGANO            SUIZA |
| 46 | CH6205065054347132001 | HELVETIC SERVICES GROUP SA    LUGANO            SUIZA |

|  | AA |  |  |  |  |
|---|---|---|---|---|---|
| 1 | **BENEFICIARY_BANK** | | | | |
| 2 | 017226 | PICTET AND CIE | CASE POSTALE 5130 | 1211 GENEVA 11, SWITZERLAND | |
| 3 | | | | | |
| 4 | | | | | |
| 5 | | | | | |
| 6 | | | | | |
| 7 | | | | | |
| 8 | 055253 | THE ROYAL BANK OF CANADA | ONTARIO INTERNATIONAL CENTRE | ROYAL BANK PLAZA | TORONTO, CANADA |
| 9 | 055253 | THE ROYAL BANK OF CANADA | ONTARIO INTERNATIONAL CENTRE | ROYAL BANK PLAZA | TORONTO, CANADA |
| 10 | 055253 | THE ROYAL BANK OF CANADA | ONTARIO INTERNATIONAL CENTRE | ROYAL BANK PLAZA | TORONTO, CANADA |
| 11 | | | | | |
| 12 | | | | | |
| 13 | | | | | |
| 14 | | | | | |
| 15 | | | | | |
| 16 | | | | | |
| 17 | | | | | |
| 18 | 111000025 | BANK OF AMERICA | HOUSTON, TEXAS | USA | |
| 19 | 066196-221 | NATIONAL FINANCIAL SERVICES LLC | | | |
| 20 | | | | | |
| 21 | | | | | |
| 22 | | | | | |
| 23 | | | | | |
| 24 | 000023868 | HSBC BANK PLC LONDON | ST MAGNUS HOUSE | 3 LOWER THAMES STREET | LONDON, ENGLAND EC3R 6HA |
| 25 | HSBC | 165 FLEET STREET | LONDON | UK | |
| 26 | 000044415 | HONGKONG AND SHANGHAI BANKING CORP.P.O. BOX 64 | HONG KONG | | |
| 27 | | | | | |
| 28 | | | | | |
| 29 | | | | | |
| 30 | | | | | |
| 31 | | | | | |
| 32 | 000141186 | HSBC BANK (PANAMA) S.A. | | | |
| 33 | | | | | |
| 34 | | | | | |
| 35 | | | | | |
| 36 | | | | | |
| 37 | HSBC | 165 FLEET STREET | LONDON | UK | |
| 38 | | | | | |
| 39 | | | | | |
| 40 | BGPLCH22 | BGP BANCA DI GESTIONE PATRIMONIALE SA, LUGANO | VIA SERAFINO BALESTRA 10 | 6900 LUGANO, SWITZERLAND | |
| 41 | BGP BANCA DI GESTIONE PATRIMONIALE 8900444436 | | | | |
| 42 | CLARCHZZ | CLARIDEN BANK AG. | 26 CLARIDENSTRASSE | 8002 ZURICH, SWITZERLAND | |
| 43 | SBBJINBB003 | STATE BANK OF BIKANER AND JAIPUR  (PM ROAD BRANCH) | MUMBAI, IN | | |
| 44 | SBBJINBB003 | STATE BANK OF BIKANER AND JAIPUR  MUMBAI, IN | | | |
| 45 | CLLECHZZXXX | CLARIDEN LEU AG | 32, BAHNHOFSTRASSE | ZURICH | |
| 46 | CLLECHZZ | CLARIDEN LEU AG | 32, BAHNHOFSTRASSE | ZURICH | |

CONFIDENTIAL
CONFIDENTIAL
CONFIDENTIAL

| | AB |
|---|---|
| 1 | **SENDER_BANK_CORRESP** |
| 2 | |
| 3 | /RFB/ACCOUNT 8750 NW |
| 4 | |
| 5 | |
| 6 | |
| 7 | |
| 8 | |
| 9 | |
| 10 | |
| 11 | |
| 12 | |
| 13 | |
| 14 | |
| 15 | |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | REF: FEDERICO ELASKAR AS PROVIDED ON YOUR CITY CREDIT CAPITAL NEW ACCOUNT APPLICATION FORM ACCT #AB10046M |
| 25 | FEDERICO ELASKAR AB10064M |
| 26 | |
| 27 | INV PORTFOLIO |
| 28 | REF: ATTENTION: DAYRA SANTANA |
| 29 | REF: DAYRA SANTANA |
| 30 | ATTENTION: DAYRA SANTANA TRUMPOCEAN CLUB PANAMA UNIT 3404PURCHASE R NAME:FEDERICO ELASKAR YA |
| 31 | ATTENTION: DAYRA SANTANA TRUMPOCEAN CLUB PANAMA UNIT 3404PURCHASER NAME: FEDERICO ELA |
| 32 | ATTENTION: DAYRA SANTANATRUMP OCEANCLUB PANAMA UNIT 3404PURCHA SERNAME: FEDERICO ELASKAR |
| 33 | GUSTAVO FERNANDEZ |
| 34 | GUSTAVO FERNANDEZ |
| 35 | INV PORTFOLIO |
| 36 | |
| 37 | FEDERICO ELASKAR AB10064M |
| 38 | FINETECH HOLDINGS CO LIMITEDBNY CUST RRN - /REC/BNF |
| 39 | |
| 40 | |
| 41 | |
| 42 | ATT MASSIMO BERNASCONI |
| 43 | /INV/MRMG2006001 |
| 44 | /INV/AS PER INV        MRMG2006001(PAYMENT) |
| 45 | |
| 46 | |

RESTRICTED

CONFIDENTIAL
CONFIDENTIAL
CONFIDENTIAL

| | AC |
|---|---|
| 1 | **RECEIVER_BANK_CORRESP** |
| 2 | |
| 3 | /DAS/REF:41773FW00SWJ |
| 4 | /ACC/ACCT WITH SHANGHAI BRANCH    //LG1, HSBC BLDG, SHANGHAI IFC 8  //CENTURY AVE., PUDONG, SHANGHAI  //200120 |
| 5 | /ACC/ACCT WITH SHANGHAI BRANCH, LG1//HSBC BLDG, SHANGHAI IFC 8,CENTURY//AVE., PUDONG, SHANGHAI, 200120 |
| 6 | /ACC/A/C WITH BRANCH AT LG1, HSBC  //BLDG, SHANGHAI, IFC 8, CENTURY  //AVE, PUDONG, SHANGHAI 200/20. |
| 7 | /ACC/ACC WITH SHANGHAI BRANCH    //LG1, HSBC BLDG SHANGHAI IFC    //8 CENTURY AVE., PUDONG SHANGHAI  //200120. |
| 8 | /ACC/ACCOUNT WITH RBC PRIVATE BANKING, SUITE 500, 1055 WEST GEORGIA ST., VANCOUVER BC CANADA V6D 3N9 |
| 9 | /ACC/ACCOUNT WITH RBC PRIVATE BANKING, SUITE 500, 1055 WEST GEORGIA ST., VANCOUVER V6D 3N9 |
| 10 | /ACC/ACCOUNT WITH GPB INT'L PRIVATE BANKING, 33/F., 1055 WEST GEORGIA STREET, VANCOUVER BC, CANADA V6E3S5 ATTN: MR. T.W. WONG |
| 11 | /ACC/ACCT WITH SHANGHAI BRANCH    //LG1, HSBC BLDG, SHANGHAI IFC 8  //CENTURY AVE., PUDONG, SHANGHAI  //200120 |
| 12 | |
| 13 | /ACC/ACCT WITH SHANGHAI BRANCH, LG1//HSBC BLDG, SHANGHAI IFC 8,CENTURY//AVE., PUDONG, SHANGHAI, 200120 |
| 14 | /ACC/ACCT WITH BRANCH AT 1116 ROUTE//34, ABERDEEN, NJ 07747      //PAY IN FULL AMOUNT |
| 15 | /ACC/ACCT WITH BRANCH AT 1116 ROUTE//34, ABERDEEN, N.J. 07747      //PAY IN FULL AMOUNT |
| 16 | /ACC/A/C WITH BRANCH AT LG1, HSBC  //BLDG, SHANGHAI, IFC 8, CENTURY   //AVE, PUDONG, SHANGHAI 200/20. |
| 17 | /ACC/ACC WITH SHANGHAI BRANCH    //LG1, HSBC BLDG SHANGHAI IFC    //8 CENTURY AVE., PUDONG SHANGHAI  //200120. |
| 18 | |
| 19 | |
| 20 | |
| 21 | /REC/RTN YR IMAD            //20120820B1Q8982C000772 UTA INV  //CDT ACCT            /BNF/30.00 FEE DEDUCTED        /INS/FW021001088 |
| 22 | |
| 23 | |
| 24 | |
| 25 | /ACC/OLRS TRAN          //MIDLGB22 SORT CODE  400515 |
| 26 | |
| 27 | |
| 28 | |
| 29 | |
| 30 | |
| 31 | |
| 32 | |
| 33 | |
| 34 | |
| 35 | |
| 36 | /ACC/YOUR  1000 BRICKELL AVE MIAMI //FL 33131 USA            /ACC/OLRS TRAN          //ABA 066 011 392 |
| 37 | /ACC/OLRS TRAN          //MIDLGB22 SORT CODE  400515 |
| 38 | /BNF/HONGKONG AND SHANGHAI //BANKING //1 QUEEN'S ROAD CENTRAL //HONG KONG HONG KONG        LESS FEES |
| 39 | /BNF/CVR DIRECT PO F60918066781000 //DD 09/18/13        /TELEBEN/ |
| 40 | REF:530321F005BR REF.USD ATTN, PEDRAZZINI |
| 41 | /REC/REF:16401UJ019SJ /REC/REF:USD |
| 42 | |
| 43 | LESS CHARGES |
| 44 | LESS CHARGES |
| 45 | /ACC/0077 543471 32 1 |
| 46 | |

CONFIDENTIAL
CONFIDENTIAL
CONFIDENTIAL

| | AD |
|---|---|
| 1 | **SENDER_BANK** |
| 2 | |
| 3 | |
| 4 | |
| 5 | |
| 6 | |
| 7 | |
| 8 | |
| 9 | |
| 10 | |
| 11 | |
| 12 | |
| 13 | |
| 14 | |
| 15 | |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | 006550400031      BANK OF AMERICA-UTA WIRE SERVICE  222 BROADWAY      NY3-222-13-08 WT SUPPORT      NEW YORK, NEW YORK 10038 |
| 22 | MIDLGB22XXX      HSBC BANK PLC-LONDON      8 CANADA SQUARE      LONDON E14 5HQ UNITED KINGDOM |
| 23 | MIDLGB22XXX      HSBC BANK PLC-LONDON      8 CANADA SQUARE      LONDON E14 5HQ UNITED KINGDOM |
| 24 | |
| 25 | |
| 26 | |
| 27 | |
| 28 | MLCOUS33      MERRILL LYNCH PF&S-CONCENTRATION ACATTN: ALISON STRASSLE/TREASURY    101 HUDSON STREET      14TH FLOOR (ROOM 5D) 07302 |
| 29 | MLCOUS33      MERRILL LYNCH PF&S-CONCENTRATION ACATTN: ALISON STRASSLE/TREASURY    101 HUDSON STREET      14TH FLOOR (ROOM 5D) 07302 |
| 30 | 006550113516      MLPF&S - WIRE ACCOUNT      C/O MERRILL LYNCH PIERCE FENNER ANDSMITH INC, 4 WORLD FINACIAL CENTER NORTH TOWER 1316, NEW YORK NY 10080 |
| 31 | 006550113516      MLPF&S - WIRE ACCOUNT      C/O MERRILL LYNCH PIERCE FENNER ANDSMITH INC, 4 WORLD FINACIAL CENTER NORTH TOWER 1316, NEW YORK NY 10080 |
| 32 | 006550113516      MLPF&S - WIRE ACCOUNT      C/O MERRILL LYNCH PIERCE FENNER ANDSMITH INC, 4 WORLD FINACIAL CENTER NORTH TOWER 1316, NEW YORK NY 10080 |
| 33 | |
| 34 | |
| 35 | |
| 36 | |
| 37 | |
| 38 | COMPASS BANK      15 SOUTH 20TH STREET      BIRMINGHAM, AL 35233 |
| 39 | |
| 40 | |
| 41 | |
| 42 | |
| 43 | 130224 BARCLAYS BANK PLCSIR WILLIAM NEWTON STREET      PORT LOUIS, MAURITIUS |
| 44 | 130224 BARCLAYS BANK PLCSIR WILLIAM NEWTON STREET      PORT LOUIS, MAURITIUS |
| 45 | |
| 46 | |

RESTRICTED

| | AE | | | |
|---|---|---|---|---|
| 1 | INTERMEDIARY_BANK | | | |
| 2 | | | | |
| 3 | | | | |
| 4 | | | | |
| 5 | | | | |
| 6 | | | | |
| 7 | | | | |
| 8 | | | | |
| 9 | | | | |
| 10 | | | | |
| 11 | | | | |
| 12 | | | | |
| 13 | | | | |
| 14 | | | | |
| 15 | | | | |
| 16 | | | | |
| 17 | | | | |
| 18 | | | | |
| 19 | | | | |
| 20 | | | | |
| 21 | | | | |
| 22 | | | | |
| 23 | | | | |
| 24 | | | | |
| 25 | | | | |
| 26 | | | | |
| 27 | | | | |
| 28 | | | | |
| 29 | | | | |
| 30 | | | | |
| 31 | | | | |
| 32 | | | | |
| 33 | | | | |
| 34 | | | | |
| 35 | | | | |
| 36 | | | | |
| 37 | | | | |
| 38 | | | | |
| 39 | | | | |
| 40 | 039026 | CLARIDEN LEU | 35 CLARIDENSTRASSE | 8002 ZURICH, SWITZERLAND |
| 41 | | | | |
| 42 | | | | |
| 43 | | | | |
| 44 | | | | |
| 45 | 000302660 | CREDIT SUISSE | UETTIBERSTRASSE 231 | 8045 ZURICH |
| 46 | 000302660 | CREDIT SUISSE | UETTIBERSTRASSE 231 | 8045 ZURICH |

CONFIDENTIAL
CONFIDENTIAL
CONFIDENTIAL

| | AF |
|---|---|
| 1 | **ORIGINATOR_SEQB** |
| 2 | |
| 3 | |
| 4 | |
| 5 | |
| 6 | |
| 7 | |
| 8 | |
| 9 | |
| 10 | |
| 11 | |
| 12 | |
| 13 | |
| 14 | |
| 15 | |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |
| 25 | |
| 26 | |
| 27 | |
| 28 | |
| 29 | |
| 30 | |
| 31 | |
| 32 | |
| 33 | |
| 34 | |
| 35 | |
| 36 | |
| 37 | |
| 38 | |
| 39 | BG54BUIN95611000056733        TELERIK AD              BUL.AL.MALINOV 33          SOFIYA |
| 40 | |
| 41 | |
| 42 | |
| 43 | |
| 44 | |
| 45 | |
| 46 | |

RESTRICTED

CONFIDENTIAL
CONFIDENTIAL
CONFIDENTIAL

| | AG |
|---|---|
| 1 | ORIGINATOR_BANK_SEQB |
| 2 | |
| 3 | |
| 4 | |
| 5 | |
| 6 | |
| 7 | |
| 8 | |
| 9 | |
| 10 | |
| 11 | |
| 12 | |
| 13 | |
| 14 | |
| 15 | |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |
| 25 | |
| 26 | |
| 27 | |
| 28 | |
| 29 | |
| 30 | |
| 31 | |
| 32 | |
| 33 | |
| 34 | |
| 35 | |
| 36 | |
| 37 | |
| 38 | |
| 39 | |
| 40 | |
| 41 | |
| 42 | |
| 43 | |
| 44 | |
| 45 | |
| 46 | |

| | AH |
|---|---|
| 1 | **BENEFICIARY_SEQB** |
| 2 | |
| 3 | |
| 4 | |
| 5 | |
| 6 | |
| 7 | |
| 8 | |
| 9 | |
| 10 | |
| 11 | |
| 12 | |
| 13 | |
| 14 | |
| 15 | |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |
| 25 | |
| 26 | |
| 27 | |
| 28 | |
| 29 | |
| 30 | |
| 31 | |
| 32 | |
| 33 | |
| 34 | |
| 35 | |
| 36 | |
| 37 | |
| 38 | |
| 39 | 098843899838          FINTECH HOLDINGS LTD/FRED.THENAULT HOLLYWOOD PLAZA 610 NATHAN ROAD    MONGKOK,KOWLOON,HONG KONG |
| 40 | |
| 41 | |
| 42 | |
| 43 | |
| 44 | |
| 45 | |
| 46 | |

| | AI |
|---|---|
| 1 | BENEFICIARY_BANK_SEQB |
| 2 | |
| 3 | |
| 4 | |
| 5 | |
| 6 | |
| 7 | |
| 8 | |
| 9 | |
| 10 | |
| 11 | |
| 12 | |
| 13 | |
| 14 | |
| 15 | |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |
| 25 | |
| 26 | |
| 27 | |
| 28 | |
| 29 | |
| 30 | |
| 31 | |
| 32 | |
| 33 | |
| 34 | |
| 35 | |
| 36 | |
| 37 | |
| 38 | |
| 39 | |
| 40 | |
| 41 | |
| 42 | |
| 43 | |
| 44 | |
| 45 | |
| 46 | |

CONFIDENTIAL
CONFIDENTIAL
CONFIDENTIAL

| | AJ | AK |
|---|---|---|
| 1 | SENDER_BANK_CORRESP_SEQB | RECEIVER_BANK_CORRESP_SEQB |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |
| 6 | | |
| 7 | | |
| 8 | | |
| 9 | | |
| 10 | | |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |
| 27 | | |
| 28 | | |
| 29 | | |
| 30 | | |
| 31 | | |
| 32 | | |
| 33 | | |
| 34 | | |
| 35 | | |
| 36 | | |
| 37 | | |
| 38 | | |
| 39 | SHAREHOLDERS AGREEMENT | |
| 40 | | |
| 41 | | |
| 42 | | |
| 43 | | |
| 44 | | |
| 45 | | |
| 46 | | |

RESTRICTED

| | AL |
|---|---|
| 1 | INTERMEDIARY_BANK_SEQB |
| 2 | |
| 3 | |
| 4 | |
| 5 | |
| 6 | |
| 7 | |
| 8 | |
| 9 | |
| 10 | |
| 11 | |
| 12 | |
| 13 | |
| 14 | |
| 15 | |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |
| 25 | |
| 26 | |
| 27 | |
| 28 | |
| 29 | |
| 30 | |
| 31 | |
| 32 | |
| 33 | |
| 34 | |
| 35 | |
| 36 | |
| 37 | |
| 38 | |
| 39 | |
| 40 | |
| 41 | |
| 42 | |
| 43 | |
| 44 | |
| 45 | |
| 46 | |

RESTRICTED

CONFIDENTIAL
CONFIDENTIAL

| | NAME MATCH | WIRE REFERENCE NUMBER | ACCOUNT NUMBER | OFFSETTING PARTY ID | TRANSACTION DATE | AMOUNT | PAYMENT TYPE | DEBIT / CREDIT | TID |
|---|---|---|---|---|---|---|---|---|---|
| 47 | HELVETIC SERVICE | 02013042351159 | x8235 | 0000000008 | 2/11/2013 | $ 25,000.00 | PD | DR | ROTACHZZXXX |
| 48 | HELVETIC SERVICE | 02008015392140 | x8130 | 0000000002 | 1/15/2008 | $ 200,000.00 | PD | DR | MRMDUS33BHX |
| 49 | HELVETIC SERVICE | 02008017388946 | x8130 | 0000000002 | 1/17/2008 | $ 200,000.00 | PD | DR | MRMDUS33BHX |
| 50 | HELVETIC SERVICE | 02008023428377 | x8130 | 0000000002 | 1/23/2008 | $ 200,000.00 | PD | DR | MRMDUS33BHX |
| 51 | HELVETIC SERVICE | 02009328422450 | x2660 | 0000036196 | 11/24/2009 | $ 315.00 | DC | CR | BPVVPAPAXXX |
| 52 | HELVETIC SERVICE | 02009364434765 | x2660 | 0000036196 | 12/30/2009 | $ 150.00 | DC | CR | BPVVPAPAXXX |
| 53 | HUSTON MANAGEMENT | 02013176336925 | x4415 | 0000000103 | 6/25/2013 | $ 28,240.00 | PD | DR | HSBCHKHHHHX |
| 54 | HUSTON MANAGEMENT | 02013210450040 | x4415 | 0000000103 | 7/29/2013 | $ 28,295.00 | PD | DR | HSBCHKHHHHX |
| 55 | HUSTON MANAGEMENT | 02013269405636 | x4415 | 0000000103 | 9/26/2013 | $ 36,371.00 | PD | DR | HSBCHKHHHHH |
| 56 | HUSTON MANAGEMENT | 02007110078621 | x4415 | 0000000103 | 4/20/2007 | $ 682,511.00 | PC | CR | |
| 57 | HUSTON MANAGEMENT | 02011094355201 | x3104 | 0000168378 | 4/4/2011 | $ 200,000.00 | DC | CR | LATCLV22XXX |
| 58 | HUSTON MANAGEMENT | 02011047306836 | x8378 | 0000000002 | 2/16/2011 | $ 430.00 | PD | DR | LATCLV22XXX |
| 59 | HUSTON MANAGEMENT | 02011094355201 | x8378 | 0000053104 | 4/4/2011 | $ 200,000.00 | DD | DR | LATCLV22XXX |
| 60 | HUSTON MANAGEMENT | 02011095304838 | x8378 | 0000000002 | 4/5/2011 | $ 4,433.88 | PD | DR | LATCLV22XXX |
| 61 | HUSTON MANAGEMENT | 02011132306562 | x8378 | 0000302660 | 5/12/2011 | $ 200,000.00 | DD | DR | LATCLV22XXX |
| 62 | HUSTON MANAGEMENT | 02011132306562 | x2660 | 0000168378 | 5/12/2011 | $ 200,000.00 | DC | CR | LATCLV22XXX |
| 63 | MARTIN BAEZ | 02010309388848 | x3868 | 0121000248 | 11/5/2010 | $ 2,038.29 | FD | DR | MIDLGB22XXX |
| 64 | NEYMAR INV | 02010004361084 | x8016 | 0000000002 | 1/4/2010 | $ 800.00 | PC | CR | 0002 |
| 65 | NEYMAR INV | 02010091401521 | x8016 | 0000000002 | 4/1/2010 | $ 55.00 | PC | CR | 0002 |
| 66 | NEYMAR INV | 02010299410692 | x8016 | 0000000002 | 10/26/2010 | $ 805.00 | PC | CR | 0002 |
| 67 | NEYMAR INV | 02011047364743 | x8016 | 0000000799 | 2/16/2011 | $ 800.00 | PC | CR | 0799 |
| 68 | NEYMAR INV | 02011145438459 | x8016 | 0000000799 | 5/25/2011 | $ 1,635.00 | PC | CR | 0799 |
| 69 | NEYMAR INV | 02011193346508 | x8016 | 0000000799 | 7/12/2011 | $ 275.00 | PC | CR | 0799 |
| 70 | NEYMAR INV | 02012068399253 | x8016 | 0000000799 | 3/8/2012 | $ 852.00 | PC | CR | 0799 |
| 71 | NEYMAR INV | 02012222395907 | x8016 | 0000000799 | 8/9/2012 | $ 70.00 | PC | CR | 0799 |
| 72 | NEYMAR INV | 02013053372669 | x8016 | 0000000799 | 2/22/2013 | $ 852.00 | PC | CR | 0799 |
| 73 | NEYMAR INV | 02013157407893 | x8016 | 0000000799 | 6/3/2013 | $ 230.00 | PC | CR | 0799 |
| 74 | NEYMAR INV | 02013263346272 | x8016 | 0000000799 | 9/20/2013 | $ 750.00 | PC | CR | 0799 |
| 75 | NEYMAR INV | 02014071451893 | x8016 | 0000000799 | 3/12/2014 | $ 862.00 | PC | CR | 0799 |
| 76 | NEYMAR INV | 02014084458060 | x8016 | 0000000799 | 3/25/2014 | $ 862.00 | PC | CR | 0799 |
| 77 | NEYMAR INV | 02014220398657 | x8016 | 0000000799 | 8/8/2014 | $ 750.00 | PC | CR | 0799 |
| 78 | NEYMAR INV | 02014220398945 | x8016 | 0000000799 | 8/8/2014 | $ 160.00 | PC | CR | 0799 |
| 79 | NEYMAR INV | 02011060314461 | x8016 | 0000302660 | 3/1/2011 | $ 500.00 | DC | CR | CRESCHZZ80A |
| 80 | NEYMAR INV | 02011172364936 | x8016 | 0000302660 | 6/21/2011 | $ 750.00 | DC | CR | CRESCHZZ80A |
| 81 | NEYMAR INV | 02012174345807 | x8016 | 0000302660 | 6/22/2012 | $ 250.00 | DC | CR | CRESCHZZ80A |
| 82 | NEYMAR INV | 02012174345853 | x8016 | 0000302660 | 6/22/2012 | $ 805.00 | DC | CR | CRESCHZZ80A |
| 83 | NEYMAR INV | 02009343324529 | x3133 | 0000000799 | 12/9/2009 | $ 3,412.48 | PD | DR | EBBKEGCXXXX |
| 84 | NEYMAR INV | 02010090422060 | x3133 | 0000000799 | 3/31/2010 | $ 49,000.00 | PC | CR | 0799 |
| 85 | NEYMAR INV | 02010132356185 | x3133 | 0000000002 | 5/12/2010 | $ 7,727.24 | PC | CR | 0002 |
| 86 | NEYMAR INV | 02010272349820 | x3133 | 0000000799 | 9/29/2010 | $ 41.75 | PC | CR | 0799 |
| 87 | NEYMAR INV | 02010131404965 | x0415 | 0000000799 | 5/11/2010 | $ 363.83 | PC | CR | 0799 |
| 88 | NEYMAR INV | 02008063335463 | x6367 | 0000000799 | 3/3/2008 | $ 24,000.00 | PC | CR | 0799 |
| 89 | NEYMAR INV | 02008099390627 | x6367 | 0000000799 | 4/8/2008 | $ 1,793.39 | PC | CR | 0799 |
| 90 | NEYMAR INV | 02011060314461 | x2660 | 0000038016 | 3/1/2011 | $ 500.00 | DD | DR | CRESCHZZ80A |
| 91 | NEYMAR INV | 02011172364936 | x2660 | 0000038016 | 6/21/2011 | $ 750.00 | DD | DR | CRESCHZZ80A |

| | J | K | L | M |
|---|---|---|---|---|
| 1 | **DEBIT PARTY** | **DEBIT PARTY ADDRESS** | **DEBIT PARTY ADDR 2** | **DEBIT PARTY ADDR 3** |
| 47 | ROTHSCHILD BANK AG - ZURICH | ZOLLIKERSTRASSE 181 | ZURICH          SWITZERLAND | |
| 48 | SOFITER TRADING CORPORATION BVI | EDIFICIO ARTIGAS RINCON 487 | OFICINA 217 | 11000 MONTEVIDEO URUGUAY |
| 49 | SOFITER TRADING CORPORATION BVI | EDIFICIO ARTIGAS RINCON 487 | OFICINA 217 | 11000 MONTEVIDEO URUGUAY |
| 50 | SOFITER TRADING CORPORATION BVI | EDIFICIO ARTIGAS RINCON 487 | OFICINA 217 | 11000 MONTEVIDEO URUGUAY |
| 51 | BANCO PANAMENO DE LA VIVIENDA SA | VISTA PRIMER PISO EDIF ASEGURADORA | PANAMA 5 REP DE PANAMA | |
| 52 | BANCO PANAMENO DE LA VIVIENDA SA | VISTA PRIMER PISO EDIF ASEGURADORA | PANAMA 5 REP DE PANAMA | |
| 53 | HSBC HONG KONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | HONG KONG          HONG KONG | |
| 54 | HSBC HONG KONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | HONG KONG          HONG KONG | |
| 55 | HSBC HONG KONG | ATTN FCD AREA ACCOUNTING/REC 1 QUEE | HONG KONG          HONG KONG | |
| 56 | DEUTSCHE BANK TRUST CO AMERICAS | 60 WALL STREET | MAILSUITE NYC60-0501 | NEW YORK NY 10005 |
| 57 | LATVIAN TRADE COMMERCIAL BANK | 22 GRECINIEKU STREET | | |
| 58 | LATVIAN TRADE COMMERCIAL BANK | 22 GRECINIEKU STREET | | |
| 59 | LATVIAN TRADE COMMERCIAL BANK | 22 GRECINIEKU STREET | | |
| 60 | LATVIAN TRADE COMMERCIAL BANK | 22 GRECINIEKU STREET | | |
| 61 | LATVIAN TRADE COMMERCIAL BANK | 22 GRECINIEKU STREET | | |
| 62 | LATVIAN TRADE COMMERCIAL BANK | 22 GRECINIEKU STREET | | |
| 63 | HSBC BANK PLC-LONDON | 8 CANADA SQUARE | LONDON E14 5HQ UNITED KINGDOM | |
| 64 | JPMORGAN CHASE BANK | | | |
| 65 | JPMORGAN CHASE BANK | | | |
| 66 | JPMORGAN CHASE BANK | | | |
| 67 | UBS AG | | | |
| 68 | UBS AG | | | |
| 69 | UBS AG | | | |
| 70 | UBS AG | 677 WASHINGTON BLVD | | |
| 71 | UBS AG | 677 WASHINGTON BLVD | | |
| 72 | UBS AG | 677 WASHINGTON BLVD | | |
| 73 | UBS AG | 677 WASHINGTON BLVD | | |
| 74 | UBS AG | 677 WASHINGTON BLVD | | |
| 75 | UBS AG | 677 WASHINGTON BLVD | | |
| 76 | UBS AG | 677 WASHINGTON BLVD | | |
| 77 | UBS AG | 677 WASHINGTON BLVD | | |
| 78 | UBS AG | 677 WASHINGTON BLVD | | |
| 79 | CREDIT SUISSE | UETTIBERSTRASSE 231 | | |
| 80 | CREDIT SUISSE | UETTIBERSTRASSE 231 | | |
| 81 | CREDIT SUISSE | UETTIBERSTRASSE 231 | | |
| 82 | CREDIT SUISSE | UETTIBERSTRASSE 231 | | |
| 83 | HSBC BANK EGYPT SAE | PO BOX 126 D 3 ABOUL FEDA STREET | ZAMALEK CAIRO          EGYPT | |
| 84 | UBS AG | | | |
| 85 | JPMORGAN CHASE BANK | | | |
| 86 | UBS AG | | | |
| 87 | UBS AG | | | |
| 88 | UBS AG | | | |
| 89 | UBS AG | | | |
| 90 | CREDIT SUISSE | UETTIBERSTRASSE 231 | | |
| 91 | CREDIT SUISSE | UETTIBERSTRASSE 231 | | |

| | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|
| 1 | **CREDIT PARTY** | **CREDIT PARTY ADDRESS** | **CREDIT PARTY ADDR 2** | **CREDIT PARTY ADDR 3** | **BANK_TO_BANK** | **PROFIT_CENTER** |
| 47 | CITIBANK NA | | | | V | 30133 |
| 48 | JPMORGAN CHASE BANK | | | | N | 30918 |
| 49 | JPMORGAN CHASE BANK | | | | N | 30918 |
| 50 | JPMORGAN CHASE BANK | | | | N | 30918 |
| 51 | CREDIT SUISSE | UETTIBERSTRASSE 231 | | | N | 30133 |
| 52 | CREDIT SUISSE | UETTIBERSTRASSE 231 | | | N | 30133 |
| 53 | DEUTSCHE BANK TRUST CO AMERICAS | 60 WALL STREET | MAILSUITE NYC60-0501 | | V | 30902 |
| 54 | DEUTSCHE BANK TRUST CO AMERICAS | 60 WALL STREET | MAILSUITE NYC60-0501 | | V | 30902 |
| 55 | DEUTSCHE BANK TRUST CO AMERICAS | 60 WALL STREET | MAILSUITE NYC60-0501 | | V | 30902 |
| 56 | HSBC HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS | PO BOX 64 | HONG KONG HONG KONG | B | 30902 |
| 57 | BANK LEUMI LE ISRAEL BM | 35 YEHUDA HALEVI STREET | | | N | 30062 |
| 58 | JPMORGAN CHASE BANK | | | | N | 30144 |
| 59 | BANK LEUMI LE ISRAEL BM | 35 YEHUDA HALEVI STREET | | | N | 30144 |
| 60 | JPMORGAN CHASE BANK | | | | N | 30144 |
| 61 | CREDIT SUISSE | UETTIBERSTRASSE 231 | | | N | 30144 |
| 62 | CREDIT SUISSE | UETTIBERSTRASSE 231 | | | N | 30133 |
| 63 | WELLS FARGO BANK | | | | N | 30902 |
| 64 | HSBC PRIVATE BK (SUISSE) SA GENEVA | 2 QUAI GENERAL GUISAN | CASE POSTALE 3580 | | V | 30902 |
| 65 | HSBC PRIVATE BK (SUISSE) SA GENEVA | 2 QUAI GENERAL GUISAN | CASE POSTALE 3580 | | V | 30902 |
| 66 | HSBC PRIVATE BANK SUISSE SA | 2 QUAI GENERAL GUISAN CASE POSTALE | CH-1211 GENEVE 3 SWITZERLAND | | V | 30902 |
| 67 | HSBC PRIVATE BANK SUISSE SA | 2 QUAI GENERAL GUISAN CASE POSTALE | CH-1211 GENEVE 3 SWITZERLAND | | V | 30902 |
| 68 | HSBC PRIVATE BANK SUISSE SA | 2 QUAI GENERAL GUISAN CASE POSTALE | CH-1211 GENEVE 3 SWITZERLAND | | V | 30902 |
| 69 | HSBC PRIVATE BANK SUISSE SA | 2 QUAI GENERAL GUISAN CASE POSTALE | CH-1211 GENEVE 3 SWITZERLAND | | V | 30902 |
| 70 | HSBC PRIVATE BANK SUISSE SA | 2 QUAI GENERAL GUISAN CASE POSTALE | CH-1211 GENEVE 3 SWITZERLAND | | V | 30902 |
| 71 | HSBC PRIVATE BANK SUISSE SA | 2 QUAI GENERAL GUISAN CASE POSTALE | CH-1211 GENEVE 3 SWITZERLAND | | V | 30902 |
| 72 | HSBC PRIVATE BANK SUISSE SA | 2 QUAI GENERAL GUISAN CASE POSTALE | CH-1211 GENEVE 3 SWITZERLAND | | V | 30902 |
| 73 | HSBC PRIVATE BANK SUISSE SA | 2 QUAI GENERAL GUISAN CASE POSTALE | CH-1211 GENEVE 3 SWITZERLAND | | V | 30902 |
| 74 | HSBC PRIVATE BANK SUISSE SA | 2 QUAI GENERAL GUISAN CASE POSTALE | CH-1211 GENEVE 3 SWITZERLAND | | V | 30902 |
| 75 | HSBC PRIVATE BANK SUISSE SA | 2 QUAI GENERAL GUISAN CASE POSTALE | CH-1211 GENEVE 3 SWITZERLAND | | V | 30902 |
| 76 | HSBC PRIVATE BANK SUISSE SA | 2 QUAI GENERAL GUISAN CASE POSTALE | CH-1211 GENEVE 3 SWITZERLAND | | V | 30902 |
| 77 | HSBC PRIVATE BANK SUISSE SA | 2 QUAI GENERAL GUISAN CASE POSTALE | CH-1211 GENEVE 3 SWITZERLAND | | V | 30902 |
| 78 | HSBC PRIVATE BANK SUISSE SA | 2 QUAI GENERAL GUISAN CASE POSTALE | CH-1211 GENEVE 3 SWITZERLAND | | V | 30902 |
| 79 | HSBC PRIVATE BANK SUISSE SA | 2 QUAI GENERAL GUISAN CASE POSTALE | CH-1211 GENEVE 3 SWITZERLAND | | V | 30902 |
| 80 | HSBC PRIVATE BANK SUISSE SA | 2 QUAI GENERAL GUISAN CASE POSTALE | CH-1211 GENEVE 3 SWITZERLAND | | V | 30902 |
| 81 | HSBC PRIVATE BANK SUISSE SA | 2 QUAI GENERAL GUISAN CASE POSTALE | CH-1211 GENEVE 3 SWITZERLAND | | V | 30902 |
| 82 | HSBC PRIVATE BANK SUISSE SA | 2 QUAI GENERAL GUISAN CASE POSTALE | CH-1211 GENEVE 3 SWITZERLAND | | V | 30902 |
| 83 | UBS AG | | | | V | 30902 |
| 84 | HSBC BANK EGYPT SAE | PO BOX 126 D 3 ABOUL FEDA STREET | ZAMALEK CAIRO     EGYPT | | V | 30902 |
| 85 | HSBC BANK EGYPT SAE | PO BOX 126 D 3 ABOUL FEDA STREET | ZAMALEK CAIRO     EGYPT | | V | 30902 |
| 86 | HSBC BANK EGYPT SAE | PO BOX 126 D 3 ABOUL FEDA STREET | ZAMALEK CAIRO     EGYPT | | V | 30902 |
| 87 | HSBC BANK (CAYMAN) LIMITED | P.O. BOX 1109 MARY STREET | | | N | 30902 |
| 88 | HSBC MALDIVES | MTCC TOWER 1ST FLR | 24 BODUTHAKURUFAANU MAGU | MALE 20-05 MALDIVES | N | 30902 |
| 89 | HSBC MALDIVES | MTCC TOWER 1ST FLR | 24 BODUTHAKURUFAANU MAGU | MALE 20-05 MALDIVES | N | 30902 |
| 90 | HSBC PRIVATE BANK SUISSE SA | 2 QUAI GENERAL GUISAN CASE POSTALE | CH-1211 GENEVE 3 SWITZERLAND | | V | 30133 |
| 91 | HSBC PRIVATE BANK SUISSE SA | 2 QUAI GENERAL GUISAN CASE POSTALE | CH-1211 GENEVE 3 SWITZERLAND | | V | 30133 |

CONFIDENTIAL
CONFIDENTIAL

|  | T | U | V | W |
|---|---|---|---|---|
| 1 | COUNTRY_CODE | CURRENCY | STATUS | CANCEL REASON |
| 47 | CH | USD | PRO | |
| 48 | UY | USD | PRO | BXR |
| 49 | UY | USD | PRO | |
| 50 | UY | USD | PRO | shs |
| 51 | CH | USD | PRO | AS PER HOW TO PAY FOREIGN BANK |
| 52 | CH | USD | PRO | PER FRGN BANKS |
| 53 | HK | USD | PRO | |
| 54 | HK | USD | PRO | |
| 55 | HK | USD | PRO | |
| 56 | | USD | PRO | |
| 57 | IL | USD | PRO | |
| 58 | LV | USD | PRO | |
| 59 | LV | USD | PRO | |
| 60 | LV | USD | PRO | |
| 61 | LV | USD | PRO | |
| 62 | CH | USD | PRO | |
| 63 | GB | USD | PRO | |
| 64 | CH | USD | PRO | |
| 65 | CH | USD | PRO | |
| 66 | CH | USD | PRO | |
| 67 | CH | USD | PRO | |
| 68 | CH | USD | PRO | |
| 69 | CH | USD | PRO | |
| 70 | CH | USD | PRO | |
| 71 | CH | USD | PRO | |
| 72 | CH | USD | PRO | |
| 73 | CH | USD | PRO | |
| 74 | CH | USD | PRO | |
| 75 | CH | USD | PRO | |
| 76 | CH | USD | PRO | |
| 77 | CH | USD | PRO | |
| 78 | CH | USD | PRO | |
| 79 | CH | USD | PRO | |
| 80 | CH | USD | PRO | |
| 81 | CH | USD | PRO | |
| 82 | CH | USD | PRO | |
| 83 | EG | USD | PRO | |
| 84 | EG | USD | PRO | |
| 85 | EG | USD | PRO | |
| 86 | EG | USD | PRO | |
| 87 | KY | USD | PRO | |
| 88 | MV | USD | PRO | |
| 89 | MV | USD | PRO | |
| 90 | CH | USD | PRO | |
| 91 | CH | USD | PRO | |

RESTRICTED

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | X | | |
| 1 | **ORIGINATOR** | | | | | |
| 47 | | | | | | |
| 48 | USHBUS000148130 | SOFITER TRADING CORP | AV LUIS A DE HERRERA 1248 MONTEVIDE | | | |
| 49 | USHBUS000148130 | SOFITER TRADING CORP | AV LUIS A DE HERRERA 1248 MONTEVIDE | | | |
| 50 | USHBUS000148130 | SOFITER TRADING CORP | AV LUIS A DE HERRERA 1248 MONTEVIDE | | | |
| 51 | 602069364 | CELIA DE RIOS O VICENTE RIOS | PANAMA | REP OF PANAMA | | |
| 52 | 602069364 | RIOS CECILIA DE O VICENTE RIOS | PANAMA | REP DE PANAMA | | |
| 53 | 400557880838 | ADVANTAGE CAPITAL INTERNATIONAL LIMITED | RM 1702 17/F TUNG HIP COMM BLDG 248 DES VOEUX CENTRAL HONG KONG | | | |
| 54 | 400557880838 | ADVANTAGE CAPITAL INTERNATIONAL LIMITED | RM 1702 17/F TUNG HIP COMM BLDG 248 DES VOEUX CENTRAL HONG KONG | | | |
| 55 | 400557880838 | ADVANTAGE CAPITAL INTERNATIONAL LIMITED | RM 1702 17/F TUNG HIP COMM BLDG 248 DES VOEUX CENTRAL HONG KONG | | | |
| 56 | LV59LATC0501024820010 HUSTON MANAGEMENT LTD. | PO BOX 3321 DRAKE CHAMBERS, ROAD TOWN, TORTOLA, VIRG.ISL.(BRITISH) | | | | |
| 57 | LV59LATC0501024820010 | HUSTON MANAGEMENT LTD. | VANTERPOOL PLAZA, WICKHAMS CAY I - 2ND FLOOR | ROAD TOWN, TORTOLA,VG | | |
| 58 | LV59LATC0501024820010 | HUSTON MANAGEMENT LTD. | VANTERPOOL PLAZA, WICKHAMS CAY I - 2ND FLOOR | ROAD TOWN, TORTOLA,VG | | |
| 59 | LV59LATC0501024820010 | HUSTON MANAGEMENT LTD. | VANTERPOOL PLAZA, WICKHAMS CAY I - 2ND FLOOR | ROAD TOWN, TORTOLA,VG | | |
| 60 | LV59LATC0501024820010 | HUSTON MANAGEMENT LTD. | VANTERPOOL PLAZA, WICKHAMS CAY I - 2ND FLOOR | ROAD TOWN, TORTOLA,VG | | |
| 61 | LV59LATC0501024820010 | HUSTON MANAGEMENT LTD. | VANTERPOOL PLAZA, WICKHAMS CAY I - 2ND FLOOR | ROAD TOWN, TORTOLA,VG | | |
| 62 | LV59LATC0501024820010 | HUSTON MANAGEMENT LTD. | VANTERPOOL PLAZA, WICKHAMS CAY I - 2ND FLOOR | ROAD TOWN, TORTOLA,VG | | |
| 63 | GBHBEU68770522 | ZURICH INTL LIFE LTD | | | | |
| 64 | | UBS AG | FMR UNION BK/SWITZERLAND | P.O. BOX 2412 | LAUSANNE SWITZERLAND CH-1002 | |
| 65 | VONTCHZZ | BANK VONTOBEL AG | 3, BAHNHOFSTRASSE | ZURICH | | |
| 66 | VONTCHZZ | BANK VONTOBEL AG | 3, BAHNHOFSTRASSE | ZURICH | | |
| 67 | UBSWCHZH10A | UBS AG | 16, PLACE ST-FRANCOIS | LAUSANNE | | |
| 68 | UBSWCHZH10A | UBS AG | 16, PLACE ST-FRANCOIS | LAUSANNE | | |
| 69 | UBSWCHZH10A | UBS AG | 16, PLACE ST-FRANCOIS | LAUSANNE | | |
| 70 | UBSWCHZH10A | UBS AG | 16, PLACE ST-FRANCOIS | LAUSANNE | | |
| 71 | UBSWCHZH10A | UBS AG | 16, PLACE ST-FRANCOIS | LAUSANNE | | |
| 72 | UBSWCHZH10A | UBS AG | 16, PLACE ST-FRANCOIS | LAUSANNE | | |
| 73 | UBSWCHZH10A | UBS AG | 16, PLACE ST-FRANCOIS | LAUSANNE | | |
| 74 | UBSWCHZH10A | UBS AG | 16, PLACE ST-FRANCOIS | LAUSANNE | | |
| 75 | UBSWCHZH80A | UBS AG | 45, BAHNHOFSTRASSE | ZURICH | | |
| 76 | UBSWCHZH80A | UBS AG | 45, BAHNHOFSTRASSE | ZURICH | | |
| 77 | UBSWCHZH80A | UBS AG | | ZURICH | | |
| 78 | UBSWCHZH80A | UBS AG | | ZURICH | | |
| 79 | | | | | | |
| 80 | | | | | | |
| 81 | | | | | | |
| 82 | | | | | | |
| 83 | EG HKEB 058-009911-110 | WORMS UNITED SHIPPING AGENCY | SONESTA SHOPPING CENTER | PORTSAID, | EGYPT, | |
| 84 | UBSWCHZH10A | UBS AG | 16, PLACE ST-FRANCOIS | LAUSANNE | | |
| 85 | | UBS AG | LAUSANNE SWITZERLAND CH-1002 | | | |
| 86 | UBSWCHZH10A | UBS AG | 16, PLACE ST-FRANCOIS | LAUSANNE | | |
| 87 | CH81002402403137937OV | 1/NEYMAR INVESTMENTS INC. | 6/CH/UBS/0240-00313793 | | | |
| 88 | CH83002402403137936IM | NEYMAR INVESTMENTS INC. | | | | |
| 89 | CH81002402403137937OV | NEYMAR INVESTMENTS INC. | | | | |
| 90 | | | | | | |
| 91 | | | | | | |

CONFIDENTIAL
CONFIDENTIAL
CONFIDENTIAL

| | Y |
|---|---|
| 1 | **ORIGINATOR_BANK** |
| 47 | |
| 48 | |
| 49 | |
| 50 | |
| 51 | |
| 52 | |
| 53 | HSBCHKHHHKH HSBC HONG KONG GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64 HONG KONG HONG KONG |
| 54 | HSBCHKHHHKH HSBC HONG KONG GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64 HONG KONG HONG KONG |
| 55 | HSBCHKHHHKH HSBC HONG KONG GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64 HONG KONG HONG KONG |
| 56 | 04419466 LATVIAN TRADE BANK 22 GRECINIEKU STREET RIGA, LV-1050 LATVIA |
| 57 | |
| 58 | |
| 59 | |
| 60 | |
| 61 | |
| 62 | |
| 63 | MIDLGB22BHX HSBC BANK PLC LONDON |
| 64 | 000011848249 UBS AG BAHNHOFSTRASSE 45 ZURICH SWITZERLAND 8021 - |
| 65 | |
| 66 | |
| 67 | |
| 68 | |
| 69 | |
| 70 | |
| 71 | |
| 72 | |
| 73 | |
| 74 | |
| 75 | |
| 76 | |
| 77 | |
| 78 | |
| 79 | |
| 80 | |
| 81 | |
| 82 | |
| 83 | |
| 84 | |
| 85 | 000011848249 UBS AG BAHNHOFSTRASSE 45 ZURICH SWITZERLAND 8021 - |
| 86 | |
| 87 | UBSWCHZH80A UBS AG 45, BAHNHOFSTRASSE ZURICH |
| 88 | UBSWCHZH80A UBS AG 45, BAHNHOFSTRASSE ZURICH |
| 89 | UBSWCHZH80A UBS AG 45, BAHNHOFSTRASSE ZURICH |
| 90 | |
| 91 | |

CONFIDENTIAL  CONFIDENTIAL  CONFIDENTIAL

| | Z | | | | |
|---|---|---|---|---|---|
| 1 | **BENEFICIARY** | | | | |
| 47 | BSILCH22 | BSI SA | 2, VIA MAGATTI | LUGANO | |
| 48 | AD53 0006 0008 2512 0022 3178 | HELVETIC SERVICES GROUP SA | | | |
| 49 | AD53 0006 0008 2512 0022 3178 | HELVETIC SERVICES GROUP SA | | | |
| 50 | AD53 0006 0008 2512 0022 3178 | HELVETIC SERVICES GROUP S.A. | | | |
| 51 | CH6205065054347132001 | HELVETIC SERVICES | LUGANO | SUIZA | |
| 52 | CH6205065054347132001 | HELVETIC SERVICES GROUP SA | LUGANO | SUIZA | |
| 53 | LATCLV22XXX | AS EXPOBANK (FORMERLY AS LTB BANK) 22, GRECINIEKU IELA | | RIGA | |
| 54 | LATCLV22XXX | AS EXPOBANK (FORMERLY AS LTB BANK) 22, GRECINIEKU IELA | | RIGA | |
| 55 | LATCLV22XXX | AS EXPOBANK (FORMERLY AS LTB BANK) 22, GRECINIEKU IELA | | RIGA | |
| 56 | 000044415 | HSBC HONG KONG | GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64 | HONG KONG HONG KONG | |
| 57 | IL550106070000057020089 | BARAN CONSTRUCTION AND | INFRASTRUCTURE LTD. | 8 OMARIM STREET, INDUSTRIAL PARK  OMER 84965, ISRAEL | |
| 58 | LT287290000003603845 | GLOBAL WEALTH MANAGEMENT CENTER  LIMITED | | LITHUANIA | |
| 59 | IL550106070000057020089 | BARAN CONSTRUCTION AND | INFRASTRUCTURE LTD. | 8 OMARIM STREET, INDUSTRIAL PARK  OMER 84965, ISRAEL | |
| 60 | LT287290000003603845 | GLOBAL WEALTH MANAGEMENT CENTER  LIMITED | | LITHUANIA | |
| 61 | CH2604835060016162000 | TRADE SPREAD LTD | HONG KONG | | |
| 62 | CH2604835060016162000 | TRADE SPREAD LTD | HONG KONG | | |
| 63 | 4159795715 | NATIONAL OILWELL VARCO | | | |
| 64 | BLICCHGG | HSBC PRIVATE BK (SUISSE) SA GENEVA 2 QUAI GENERAL GUISAN | CASE POSTALE 3580 | CH-1211 GENEVA 3 | |
| 65 | BLICCHGG | HSBC PRIVATE BK (SUISSE) SA GENEVA 2 QUAI GENERAL GUISAN | CASE POSTALE 3580 | CH-1211 GENEVA 3 | |
| 66 | BLICCHGG | HSBC PRIVATE BK (SUISSE) SA GENEVA 2 QUAI GENERAL GUISAN | CASE POSTALE 3580 | CH-1211 GENEVA 3 | |
| 67 | BLICCHGG | HSBC PRIVATE BANK (SUISSE) SA | 2, QUAI GENERAL GUISAN | CASE POSTAL 3580 | CH-1211 GENEVA 3, SWITZERLAND |
| 68 | BLICCHGG | HSBC PRIVATE BANK SUISSE SA | 2 QUAI GENERAL GUISAN CASE POSTALE CH-1211 GENEVE 3 SWITZERLAND | CH-1211 GENEVA 3 | |
| 69 | BLICCHGG | HSBC PRIVATE BANK SUISSE SA | 2 QUAI GENERAL GUISAN CASE POSTALE CH-1211 GENEVE 3 SWITZERLAND | CH-1211 GENEVA 3 | |
| 70 | BLICCHGG | HSBC PRIVATE BANK SUISSE SA | 2 QUAI GENERAL GUISAN CASE POSTALE CH-1211 GENEVE 3 SWITZERLAND | CH-1211 GENEVA 3 | |
| 71 | BLICCHGG | HSBC PRIVATE BANK SUISSE SA | 2 QUAI GENERAL GUISAN CASE POSTALE CH-1211 GENEVE 3 SWITZERLAND | CH-1211 GENEVA 3 | |
| 72 | BLICCHGG | HSBC PRIVATE BANK SUISSE SA | 2 QUAI GENERAL GUISAN CASE POSTALE CH-1211 GENEVE 3 SWITZERLAND | CH-1211 GENEVA 3 | |
| 73 | BLICCHGG | HSBC PRIVATE BANK SUISSE SA | 2 QUAI GENERAL GUISAN CASE POSTALE CH-1211 GENEVE 3 SWITZERLAND | CH-1211 GENEVA 3 | |
| 74 | BLICCHGG | HSBC PRIVATE BANK SUISSE SA | 2 QUAI GENERAL GUISAN CASE POSTALE CH-1211 GENEVE 3 SWITZERLAND | CH-1211 GENEVA 3 | |
| 75 | BLICCHGG | HSBC PRIVATE BANK SUISSE SA | 2 QUAI GENERAL GUISAN CASE POSTALE CH-1211 GENEVE 3 SWITZERLAND | CH-1211 GENEVA 3 | |
| 76 | BLICCHGG | HSBC PRIVATE BANK SUISSE SA | 2 QUAI GENERAL GUISAN CASE POSTALE CH-1211 GENEVE 3 SWITZERLAND | CH-1211 GENEVA 3 | |
| 77 | BLICCHGG | HSBC PRIVATE BANK SUISSE SA | 2 QUAI GENERAL GUISAN CASE POSTALE CH-1211 GENEVE 3 SWITZERLAND | CH-1211 GENEVA 3 | |
| 78 | BLICCHGG | HSBC PRIVATE BANK SUISSE SA | 2 QUAI GENERAL GUISAN CASE POSTALE CH-1211 GENEVE 3 SWITZERLAND | CH-1211 GENEVA 3 | |
| 79 | BLICCHGGXXX | HSBC PRIVATE BK (SUISSE) SA GENEVA 2 QUAI GENERAL GUISAN | CASE POSTALE 3580 | CH-1211 GENEVA 3 | |
| 80 | BLICCHGGXXX | HSBC PRIVATE BK (SUISSE) SA GENEVA 2 QUAI GENERAL GUISAN | CASE POSTALE 3580 | CH-1211 GENEVA 3 | |
| 81 | BLICCHGGXXX | HSBC PRIVATE BK (SUISSE) SA GENEVA 2 QUAI GENERAL GUISAN | CASE POSTALE 3580 | CH-1211 GENEVA 3 | |
| 82 | BLICCHGGXXX | HSBC PRIVATE BK (SUISSE) SA GENEVA 2 QUAI GENERAL GUISAN | CASE POSTALE 3580 | CH-1211 GENEVA 3 | |
| 83 | UBSWCHZH80A | UBS AG | 45, BAHNHOFSTRASSE | ZURICH | |
| 84 | EBBKEGCX | HSBC BK EGYPT SAE USD CLEARING ACCT3 ABOUL FEDA STREET | P O BOX 126 D ZAMALEK | CAIRO EGYPT | |
| 85 | EBBKEGCX | HSBC BK EGYPT SAE USD CLEARING ACCT3 ABOUL FEDA STREET | P O BOX 126 D ZAMALEK | CAIRO EGYPT | |
| 86 | EBBKEGCX | HSBC BK EGYPT SAE USD CLEARING ACCT3 ABOUL FEDA STREET | P O BOX 126 D ZAMALEK | CAIRO EGYPT | |
| 87 | 100027275501 | MARITIME AUTHORITY | | | |
| 88 | 200031771102 | INTOUR MALDIVES (PVT) LTD | | | |
| 89 | 200031771101 | INTOUR MALDIVES (PVT) LTD | | | |
| 90 | BLICCHGGXXX | HSBC PRIVATE BK (SUISSE) SA GENEVA 2 QUAI GENERAL GUISAN | CASE POSTALE 3580 | CH-1211 GENEVA 3 | |
| 91 | BLICCHGGXXX | HSBC PRIVATE BK (SUISSE) SA GENEVA 2 QUAI GENERAL GUISAN | CASE POSTALE 3580 | CH-1211 GENEVA 3 | |

| | AA | | | |
|---|---|---|---|---|
| 1 | **BENEFICIARY_BANK** | | | |
| 47 | | | | |
| 48 | CASBADAD | BANCA PRIVADA D'ANDORRA S.A. | 119, CARLEMANY AVENUE | LES ESCALDES |
| 49 | CASBADAD | BANCA PRIVADA D'ANDORRA S.A. | 119, CARLEMANY AVENUE | LES ESCALDES |
| 50 | CASBADAD | BANCA PRIVADA D'ANDORRA S.A. | 119, CARLEMANY AVENUE | LES ESCALDES |
| 51 | CLLECHZZXXX | CLARIDEN LEU AG | 32, BAHNHOFSTRASSE | ZURICH |
| 52 | CLLECHZZ | CLARIDEN LEU AG | 32, BAHNHOFSTRASSE | ZURICH |
| 53 | | | | |
| 54 | | | | |
| 55 | | | | |
| 56 | | | | |
| 57 | | | | |
| 58 | INDULT2XXXX | AB PAREX BANKAS (FORMERLY INDUSTRY 13, K. KALINAUSKO STREET | | VILNIUS |
| 59 | | | | |
| 60 | INDULT2XXXX | AB PAREX BANKAS (FORMERLY INDUSTRY 13, K. KALINAUSKO STREET | | VILNIUS |
| 61 | | | | |
| 62 | | | | |
| 63 | | | | |
| 64 | | | | |
| 65 | | | | |
| 66 | | | | |
| 67 | | | | |
| 68 | | | | |
| 69 | | | | |
| 70 | | | | |
| 71 | | | | |
| 72 | | | | |
| 73 | | | | |
| 74 | | | | |
| 75 | | | | |
| 76 | | | | |
| 77 | | | | |
| 78 | | | | |
| 79 | | | | |
| 80 | | | | |
| 81 | | | | |
| 82 | | | | |
| 83 | | | | |
| 84 | | | | |
| 85 | | | | |
| 86 | | | | |
| 87 | | | | |
| 88 | | | | |
| 89 | | | | |
| 90 | | | | |
| 91 | | | | |

RESTRICTED

| | AB |
|---|---|
| 1 | **SENDER_BANK_CORRESP** |
| 47 | |
| 48 | |
| 49 | |
| 50 | |
| 51 | |
| 52 | |
| 53 | |
| 54 | |
| 55 | |
| 56 | |
| 57 | GUARANTEE PAYMENT UNDER THE INVOICE50049 DD 23.03.11 TO SAKHALINUGOL-2IS SUBJECT TO RETURN |
| 58 | PAYMENT AS PER THE INVOICE 22948 DD15.02.11  (FOR LEGAL SERVICES) |
| 59 | GUARANTEE PAYMENT UNDER THE INVOICE50049 DD 23.03.11 TO SAKHALINUGOL-2IS SUBJECT TO RETURN |
| 60 | PAYMENT AS PER THE INVOICE 23199.23198.23196.23132.23197  (FOR LEGAL SERVICES) |
| 61 | REPAYMENT AS PER THE LOAN AGREEMENTDD 01/01/2011 |
| 62 | REPAYMENT AS PER THE LOAN AGREEMENTDD 01/01/2011 |
| 63 | /RFB/9801394 9801386          /RFB/REFUND FOR MARTIN BAEZ |
| 64 | |
| 65 | |
| 66 | |
| 67 | |
| 68 | |
| 69 | |
| 70 | |
| 71 | |
| 72 | |
| 73 | |
| 74 | |
| 75 | |
| 76 | |
| 77 | |
| 78 | |
| 79 | |
| 80 | |
| 81 | |
| 82 | |
| 83 | |
| 84 | |
| 85 | |
| 86 | |
| 87 | REF: M/Y AXIOMAINVOICE ANN10/1335 |
| 88 | REF: AXIOMA - PETTY CASH FORCAPTAIN |
| 89 | REF.:M/Y AXIOMA - INVOICE AX/PR08/010 |
| 90 | |
| 91 | |

RESTRICTED

CONFIDENTIAL
CONFIDENTIAL
CONFIDENTIAL

| | AC |
|---|---|
| 1 | **RECEIVER_BANK_CORRESP** |
| 47 | |
| 48 | /REC/REF:220029Q00NKP |
| 49 | /REC/REF:337229S00H8X |
| 50 | /REC/REF:052729Y01J0A |
| 51 | /ACC/0077 543471 32 1 |
| 52 | |
| 53 | /ACC/IN CVR OF THE DIRECT PAYMENT R//EFERENCE 176335766 |
| 54 | /ACC/IN CVR OF THE DIRECT PAYMENT R//EFERENCE 210429951 |
| 55 | /ACC/IN CVR OF THE DIRECT PAYMENT R//EFERENCE 269397526 |
| 56 | |
| 57 | |
| 58 | |
| 59 | |
| 60 | |
| 61 | |
| 62 | |
| 63 | |
| 64 | |
| 65 | |
| 66 | |
| 67 | |
| 68 | |
| 69 | |
| 70 | |
| 71 | |
| 72 | |
| 73 | |
| 74 | |
| 75 | |
| 76 | |
| 77 | |
| 78 | |
| 79 | |
| 80 | |
| 81 | |
| 82 | |
| 83 | /ACC/IN CVR OF THE DIRECT PAYMENT R//EFERENCE 343304045 |
| 84 | |
| 85 | |
| 86 | |
| 87 | |
| 88 | |
| 89 | |
| 90 | |
| 91 | |

RESTRICTED

| | AD |
|---|---|
| 1 | **SENDER_BANK** |
| 47 | |
| 48 | |
| 49 | |
| 50 | |
| 51 | |
| 52 | |
| 53 | |
| 54 | |
| 55 | |
| 56 | |
| 57 | |
| 58 | |
| 59 | |
| 60 | |
| 61 | |
| 62 | |
| 63 | MIDLGB22XXX    HSBC BANK PLC-LONDON    8 CANADA SQUARE    LONDON E14 5HQ UNITED KINGDOM |
| 64 | |
| 65 | |
| 66 | |
| 67 | |
| 68 | |
| 69 | |
| 70 | |
| 71 | |
| 72 | |
| 73 | |
| 74 | |
| 75 | |
| 76 | |
| 77 | |
| 78 | |
| 79 | |
| 80 | |
| 81 | |
| 82 | |
| 83 | |
| 84 | |
| 85 | |
| 86 | |
| 87 | UBSWCHZH10A |
| 88 | UBSWCHZH10A |
| 89 | UBSWCHZH10A |
| 90 | |
| 91 | |

CONFIDENTIAL
CONFIDENTIAL
CONFIDENTIAL

| | AE | | | |
|---|---|---|---|---|
| 1 | **INTERMEDIARY_BANK** | | | |
| 47 | | | | |
| 48 | | | | |
| 49 | | | | |
| 50 | | | | |
| 51 | 000302660 | CREDIT SUISSE | UETTIBERSTRASSE 231 | 8045 ZURICH |
| 52 | 000302660 | CREDIT SUISSE | UETTIBERSTRASSE 231 | 8045 ZURICH |
| 53 | | | | |
| 54 | | | | |
| 55 | | | | |
| 56 | | | | |
| 57 | | | | |
| 58 | | | | |
| 59 | | | | |
| 60 | | | | |
| 61 | | | | |
| 62 | | | | |
| 63 | | | | |
| 64 | | | | |
| 65 | | | | |
| 66 | | | | |
| 67 | | | | |
| 68 | | | | |
| 69 | | | | |
| 70 | | | | |
| 71 | | | | |
| 72 | | | | |
| 73 | | | | |
| 74 | | | | |
| 75 | | | | |
| 76 | | | | |
| 77 | | | | |
| 78 | | | | |
| 79 | | | | |
| 80 | | | | |
| 81 | | | | |
| 82 | | | | |
| 83 | | | | |
| 84 | | | | |
| 85 | | | | |
| 86 | | | | |
| 87 | | | | |
| 88 | | | | |
| 89 | | | | |
| 90 | | | | |
| 91 | | | | |

RESTRICTED

| | AF |
|---|---|
| 1 | **ORIGINATOR_SEQB** |
| 47 | CH1208661013690140204 1/BRIDLE INVESTMENT LTD 6/CH/RBZ AG/1369013 |
| 48 | |
| 49 | |
| 50 | |
| 51 | |
| 52 | |
| 53 | 400557880838 ADVANTAGE CAPITAL INTERNATIONAL LIMITED RM 1702 17/F TUNG HIP COMM BLDG 248 DES VOEUX CENTRAL HONG KONG |
| 54 | 400557880838 ADVANTAGE CAPITAL INTERNATIONAL LIMITED RM 1702 17/F TUNG HIP COMM BLDG 248 DES VOEUX CENTRAL HONG KONG |
| 55 | 400557880838 ADVANTAGE CAPITAL INTERNATIONAL LIMITED RM 1702 17/F TUNG HIP COMM BLDG 248 DES VOEUX CENTRAL HONG KONG |
| 56 | |
| 57 | |
| 58 | |
| 59 | |
| 60 | |
| 61 | |
| 62 | |
| 63 | |
| 64 | CH800024024067409060J 1/NEYMAR INVESTMENTS INC. 6/CH/UBS/0240-00674090 |
| 65 | CH0508757000010867088 NEYMAR INVESTMENTS STAR S.A. |
| 66 | CH0508757000010867088 NEYMAR INVESTMENTS STAR S.A. |
| 67 | CH800024024067409060J 1/NEYMAR INVESTMENTS INC. 6/CH/UBS/0240-00674090 |
| 68 | CH800024024067409060J 1/NEYMAR INVESTMENTS INC. 6/CH/UBS/0240-00674090 |
| 69 | CH800024024067409060J 1/NEYMAR INVESTMENTS INC. 6/CH/UBS/0240-00674090 |
| 70 | CH800024024067409060J 1/NEYMAR INVESTMENTS INC. 6/CH/UBS/0240-00674090 |
| 71 | CH800024024067409060J 1/NEYMAR INVESTMENTS INC. 6/CH/UBS/0240-00674090 |
| 72 | CH800024024067409060J 1/NEYMAR INVESTMENTS INC. 6/CH/UBS/0240-00674090 |
| 73 | CH800024024067409060J 1/NEYMAR INVESTMENTS INC. 6/CH/UBS/0240-00674090 |
| 74 | CH02002402401149886OB 1/NEYMAR INVESTMENTS STAR SA 6/CH/UBS/0240-00114988 |
| 75 | CH800024024067409060J 1/NEYMAR INVESTMENTS INC. 6/CH/UBS/0240-00674090 |
| 76 | CH800024024067409060J 1/NEYMAR INVESTMENTS INC. 6/CH/UBS/0240-00674090 |
| 77 | CH02002402401149886OB 1/NEYMAR INVESTMENTS STAR SA 6/CH/UBS/0240-00114988 |
| 78 | CH02002402401149886OB 1/NEYMAR INVESTMENTS STAR SA 6/CH/UBS/0240-00114988 |
| 79 | CH6804835091787672000 1/ARDEL TRUST COMPANY 1/(SWITZERLAND) SA 2/RUE AMI-LULLIN 3 3/CH/1207 GENEVE |
| 80 | CH6804835091787672000 1/ARDEL TRUST COMPANY 1/(SWITZERLAND) SA 2/RUE AMI-LULLIN 3 3/CH/1207 GENEVE |
| 81 | CH7504835091787671001 1/ARDEL TRUST COMPANY (SWITZERLAND)1/SA 2/RUE AMI-LULLIN 3 3/CH/1207 GENEVE |
| 82 | CH7504835091787671001 1/ARDEL TRUST COMPANY (SWITZERLAND)1/SA 2/RUE AMI-LULLIN 3 3/CH/1207 GENEVE |
| 83 | EG HKEB 058-009911-110 WORMS UNITED SHIPPING AGENCY SONESTA SHOPPING CENTER PORTSAID, EGYPT, |
| 84 | CH83002402403137936IM 1/NEYMAR INVESTMENTS INC. 6/CH/UBS/0240-00313793 |
| 85 | CH8100240240313793370V 1/NEYMAR INVESTMENTS INC. 6/CH/UBS/0240-00313793 |
| 86 | CH8100240240313793370V 1/NEYMAR INVESTMENTS INC. 6/CH/UBS/0240-00313793 |
| 87 | |
| 88 | |
| 89 | |
| 90 | CH6804835091787672000 1/ARDEL TRUST COMPANY 1/(SWITZERLAND) SA 2/RUE AMI-LULLIN 3 3/CH/1207 GENEVE |
| 91 | CH6804835091787672000 1/ARDEL TRUST COMPANY 1/(SWITZERLAND) SA 2/RUE AMI-LULLIN 3 3/CH/1207 GENEVE |

| | AG |
|---|---|
| 1 | **ORIGINATOR_BANK_SEQB** |
| 47 | |
| 48 | |
| 49 | |
| 50 | |
| 51 | |
| 52 | |
| 53 | HSBCHKHHHKH    HSBC HONG KONG    GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64    HONG KONG HONG KONG |
| 54 | HSBCHKHHHKH    HSBC HONG KONG    GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64    HONG KONG HONG KONG |
| 55 | HSBCHKHHHKH    HSBC HONG KONG    GENERAL REMITTANCE ATTN: MGR BOOKS PO BOX 64    HONG KONG HONG KONG |
| 56 | |
| 57 | |
| 58 | |
| 59 | |
| 60 | |
| 61 | |
| 62 | |
| 63 | |
| 64 | UBSWCHZH80A |
| 65 | |
| 66 | |
| 67 | UBSWCHZH80A |
| 68 | UBSWCHZH80A |
| 69 | UBSWCHZH80A |
| 70 | UBSWCHZH80A |
| 71 | UBSWCHZH80A |
| 72 | UBSWCHZH80A |
| 73 | UBSWCHZH80A |
| 74 | UBSWCHZH80A |
| 75 | UBSWCHZH80A |
| 76 | UBSWCHZH80A |
| 77 | UBSWCHZH80A |
| 78 | UBSWCHZH80A |
| 79 | |
| 80 | |
| 81 | |
| 82 | |
| 83 | |
| 84 | UBSWCHZH80A |
| 85 | UBSWCHZH80A |
| 86 | UBSWCHZH80A |
| 87 | |
| 88 | |
| 89 | |
| 90 | |
| 91 | |

RESTRICTED

| | AH | | | |
|---|---|---|---|---|
| 1 | **BENEFICIARY_SEQB** | | | |
| 47 | CH2408471000M118446AC | HELVETIC SERVICE GROUP SA | VIA CANTONALE 6 | 6900 LUGANO |
| 48 | | | | |
| 49 | | | | |
| 50 | | | | |
| 51 | | | | |
| 52 | | | | |
| 53 | LV59LATC0501024820010 | HUSTON MANAGEMENT LIMITED | DRAKE CHAMBERS TORTOKA | BRITISH VIRGIN ISLANDS |
| 54 | LV59LATC0501024820010 | HUSTON MANAGEMENT LIMITED | DRAKE CHAMBERS, TORTOLA, BRITISH | VIRGIN ISLANDS |
| 55 | LV59LATC0501024820010 | HUSTON MANAGEMENT LIMITED | DRAKE CHAMBERS, TORTOLA, BRITISH | VIRGIN ISLANDS |
| 56 | | | | |
| 57 | | | | |
| 58 | | | | |
| 59 | | | | |
| 60 | | | | |
| 61 | | | | |
| 62 | | | | |
| 63 | | | | |
| 64 | CH6800868905091372392 | MOSSACK FONSECA + CO LTD | | |
| 65 | CH5108689050912464142 | MOSSACK FONSECA MANAGEMENT LTD. | | |
| 66 | CH5108689050912464142 | MOSSACK FONSECA MANAGEMENT LTD. | | |
| 67 | CH6808689050911372392 | MOSSACK FONSECA + ASSOCIATES SA | | |
| 68 | CH6808689050911372392 | MOSSACK FONSECA + CO LTD | | |
| 69 | CH6808689050911372392 | MOSSACK FONSECA + CO ASSOCIATES SA | | |
| 70 | CH6808689050911372392 | MOSSACK FONCECA + CO ASSOCIATES SA | | |
| 71 | CH6808689050911372392 | MOSSACK FONCECA + CO | ASSOCIATES SA | ACCT NO 1399756 |
| 72 | CH6808689050911372392 | MOSSACK FONSECA + CO | ASSOCIATES S.A. | |
| 73 | CH6808689050911372392 | MOSSACH FONCECA + CO | ASSOCIATES S.A. | ACCOUNT NO : 1399756 |
| 74 | CH5108689050912464142 | MOSSACK FONSECA MANAGEMENT LTD | | |
| 75 | CH6808689050911372392 | MOSSACK FONSECA + CO | ASSOCIATES SA | |
| 76 | CH6808689050911372392 | MOSSACK FONSECA + CO | ASSOCIATES SA | |
| 77 | CH5108689050912464142 | MOSSACK FONSECA MANAGEMENT LTD | | |
| 78 | CH5108689050912464142 | MOSSACK FONSECA MANAGEMENT LTD | | |
| 79 | CH5108689050912464142 | MOSSACK FONSECA MANAGEMENT LTD | PANAMA | REP. OF PANAMA |
| 80 | CH5108689050912464142 | MOSSACK FONSECA MAN. LTD | GENEVA | SWITZERLAND |
| 81 | CH5108689050912464142 | MOSSACK FONSECA MAN. LTD | POBOX 0832-0886 WTC | PANAMA | REP. OF PANAMA |
| 82 | CH5108689050912464142 | MOSSACK FONSECA MAN. LTD | POBOX 0832-0886 WTC | PANAMA | REP. OF PANAMA |
| 83 | CH8300240240031379361M | NEYMAR INVESTMENTS INC | | |
| 84 | 058-009911-110 | WORMS UNITED SHIPPING AGENCY | | |
| 85 | 058-009911-110 | WORMS UNITED SHIPPING AGENCY | | |
| 86 | 058-009911-110 | WORMS UNITED SHIPPING AGENCY | | |
| 87 | | | | |
| 88 | | | | |
| 89 | | | | |
| 90 | CH5108689050912464142 | MOSSACK FONSECA MANAGEMENT LTD | PANAMA | REP. OF PANAMA |
| 91 | CH5108689050912464142 | MOSSACK FONSECA MAN. LTD | GENEVA | SWITZERLAND |

CONFIDENTIAL
CONFIDENTIAL
CONFIDENTIAL

| | AI |
|---|---|
| 1 | **BENEFICIARY_BANK_SEQB** |
| 47 | |
| 48 | |
| 49 | |
| 50 | |
| 51 | |
| 52 | |
| 53 | LATCLV22XXX        AS EXPOBANK (FORMERLY AS LTB BANK) 22, GRECINIEKU IELA                    RIGA |
| 54 | LATCLV22XXX        AS EXPOBANK (FORMERLY AS LTB BANK) 22, GRECINIEKU IELA                    RIGA |
| 55 | LATCLV22XXX        AS EXPOBANK (FORMERLY AS LTB BANK) 22, GRECINIEKU IELA                    RIGA |
| 56 | |
| 57 | |
| 58 | |
| 59 | |
| 60 | |
| 61 | |
| 62 | |
| 63 | |
| 64 | |
| 65 | |
| 66 | |
| 67 | |
| 68 | |
| 69 | |
| 70 | |
| 71 | |
| 72 | |
| 73 | |
| 74 | |
| 75 | |
| 76 | |
| 77 | |
| 78 | |
| 79 | |
| 80 | |
| 81 | |
| 82 | |
| 83 | |
| 84 | |
| 85 | |
| 86 | |
| 87 | |
| 88 | |
| 89 | |
| 90 | |
| 91 | |

RESTRICTED

| | AJ | AK |
|---|---|---|
| 1 | SENDER_BANK_CORRESP_SEQB | RECEIVER_BANK_CORRESP_SEQB |
| 47 | | |
| 48 | | |
| 49 | | |
| 50 | | |
| 51 | | |
| 52 | | |
| 53 | INV 13074 AS PER SERVICE         AGREEMENT 21.03.13 | |
| 54 | INVOICE 13091 OF 25.07.13 AS PER   SERVICE AGREEMENT | |
| 55 | INVOICE 13112 24.09.13 AS PER     SERVICE AGREEMENT | |
| 56 | | |
| 57 | | |
| 58 | | |
| 59 | | |
| 60 | | |
| 61 | | |
| 62 | | |
| 63 | | |
| 64 | PAY0000017733 INVOICE 1121577     NEYMAR INVESTMENT INC | |
| 65 | | |
| 66 | | |
| 67 | PAY0000032919 INVOICE         1169389 NEYMAR INVESTMENT INC. | |
| 68 | PAY0000036356         PMT INV. MOSSACK       C1885196 DD 25.5.11 | |
| 69 | REF PAY0000037726         INVOICE NO 199724 DD 20,06,2011 | |
| 70 | PAY0000043981         INV. 1247482 DATED 13.12.2011   REF 561607-10528 | |
| 71 | PAY0000048271 INVOICE       NO 215221 DD 22.06.2012 | |
| 72 | PAY0000052285 INVOICE 1314633     DD 20-11-2012 | |
| 73 | PAY0000055219 INV- 228133       DD 22.05.2013 | |
| 74 | INVOICE NO. 1341074 | |
| 75 | PAYG000060722         INV. NO 561607/10528 | |
| 76 | PAYG000060722         INV NO 561607/10528 | |
| 77 | INVOICE NUM. 1403831 | |
| 78 | INVOICE NUM. 236546 | |
| 79 | INV. 194846 NEYMAR INV. STAR SA BVI | |
| 80 | INV. NO. 1207767         NEYMAR INV. STAR SA BVI | |
| 81 | INV. NO. 214710         NEYMAR INV. STAR SA | |
| 82 | INV. 1274911         NEYMAR INV. STAR SA BVI | |
| 83 | CLOSING BALANCE | |
| 84 | | |
| 85 | M/Y AXIOMA -BALANCE ON         DISBURSEMENT ACCOUNT 405 | |
| 86 | M/Y AXIOMA -         DEBIT NOTE 508/2010 | |
| 87 | | |
| 88 | | |
| 89 | | |
| 90 | INV. 194846 NEYMAR INV. STAR SA BVI | |
| 91 | INV. NO. 1207767         NEYMAR INV. STAR SA BVI | |

CONFIDENTIAL

| | AL |
|---|---|
| 1 | **INTERMEDIARY_BANK_SEQB** |
| 47 | |
| 48 | |
| 49 | |
| 50 | |
| 51 | |
| 52 | |
| 53 | BKTRUS33XXX   DEUTSCHE BANK TRUST CO AMERICAS   60 WALL STREET   MAILSUITE NYC60-0501   NEW YORK |
| 54 | BKTRUS33XXX   DEUTSCHE BANK TRUST CO AMERICAS   60 WALL STREET   MAILSUITE NYC60-0501   NEW YORK |
| 55 | BKTRUS33XXX   DEUTSCHE BANK TRUST CO AMERICAS   60 WALL STREET   MAILSUITE NYC60-0501   NEW YORK |
| 56 | |
| 57 | |
| 58 | |
| 59 | |
| 60 | |
| 61 | |
| 62 | |
| 63 | |
| 64 | |
| 65 | |
| 66 | |
| 67 | |
| 68 | |
| 69 | |
| 70 | |
| 71 | |
| 72 | |
| 73 | |
| 74 | |
| 75 | |
| 76 | |
| 77 | |
| 78 | |
| 79 | |
| 80 | |
| 81 | |
| 82 | |
| 83 | |
| 84 | |
| 85 | |
| 86 | |
| 87 | |
| 88 | |
| 89 | |
| 90 | |
| 91 | |

RESTRICTED

CONFIDENTIAL
CONFIDENTIAL
CONFIDENTIAL

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | NAME MATCH | WIRE REFERENCE NUMBER | ACCOUNT NUMBER | OFFSETTING PARTY ID | TRANSACTION DATE | AMOUNT | PAYMENT TYPE | DEBIT / CREDIT | TID |
| 92 | NEYMAR INV | 02012174345807 | x2660 | 0000038016 | 6/22/2012 | $ 250.00 | DD | DR | CRESCHZZ80A |
| 93 | NEYMAR INV | 02012174345853 | x2660 | 0000038016 | 6/22/2012 | $ 805.00 | DD | DR | CRESCHZZ80A |

RESTRICTED

CONFIDENTIAL
CONFIDENTIAL
CONFIDENTIAL

| | J | K | L | M |
|---|---|---|---|---|
| 1 | **DEBIT PARTY** | **DEBIT PARTY ADDRESS** | **DEBIT PARTY ADDR 2** | **DEBIT PARTY ADDR 3** |
| 92 | CREDIT SUISSE | UETTIBERSTRASSE 231 | | |
| 93 | CREDIT SUISSE | UETTIBERSTRASSE 231 | | |

RESTRICTED

| | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|
| 1 | **CREDIT PARTY** | **CREDIT PARTY ADDRESS** | **CREDIT PARTY ADDR 2** | **CREDIT PARTY ADDR 3** | **BANK_TO_BANK** | **PROFIT_CENTER** |
| 92 | HSBC PRIVATE BANK SUISSE SA | 2 QUAI GENERAL GUISAN CASE POSTALE | CH-1211 GENEVE 3 SWITZERLAND | | V | 30133 |
| 93 | HSBC PRIVATE BANK SUISSE SA | 2 QUAI GENERAL GUISAN CASE POSTALE | CH-1211 GENEVE 3 SWITZERLAND | | V | 30133 |

RESTRICTED

CONFIDENTIAL

| | T | U | V | W |
|---|---|---|---|---|
| 1 | COUNTRY_CODE | CURRENCY | STATUS | CANCEL REASON |
| 92 | CH | USD | PRO | |
| 93 | CH | USD | PRO | |

RESTRICTED

CONFIDENTIAL
CONFIDENTIAL
CONFIDENTIAL

| | X |
|---|---|
| 1 | **ORIGINATOR** |
| 92 | |
| 93 | |

CONFIDENTIAL
CONFIDENTIAL
CONFIDENTIAL

| | Y |
|---|---|
| 1 | **ORIGINATOR_BANK** |
| 92 | |
| 93 | |

CONFIDENTIAL
CONFIDENTIAL
CONFIDENTIAL

| | Z | | |
|---|---|---|---|
| **1** | **BENEFICIARY** | | |
| 92 | BLICCHGGXXX | HSBC PRIVATE BK (SUISSE) SA GENEVA 2 QUAI GENERAL GUISAN | CASE POSTALE 3580 | CH-1211 GENEVA 3 |
| 93 | BLICCHGGXXX | HSBC PRIVATE BK (SUISSE) SA GENEVA 2 QUAI GENERAL GUISAN | CASE POSTALE 3580 | CH-1211 GENEVA 3 |

RESTRICTED

| | AA |
|---|---|
| 1 | **BENEFICIARY_BANK** |
| 92 | |
| 93 | |

RESTRICTED

| | AB |
|---|---|
| 1 | **SENDER_BANK_CORRESP** |
| 92 | |
| 93 | |

CONFIDENTIAL

| | AC |
|---|---|
| 1 | **RECEIVER_BANK_CORRESP** |
| 92 | |
| 93 | |

| | AD |
|---|---|
| 1 | **SENDER_BANK** |
| 92 | |
| 93 | |

| | AE |
|---|---|
| 1 | **INTERMEDIARY_BANK** |
| 92 | |
| 93 | |

CONFIDENTIAL
CONFIDENTIAL
CONFIDENTIAL

| | AF | | |
|---|---|---|---|
| 1 | **ORIGINATOR_SEQB** | | |
| 92 | CH7504835091787671001 | 1/ARDEL TRUST COMPANY (SWITZERLAND)1/SA | 2/RUE AMI-LULLIN 3 | 3/CH/1207 GENEVE |
| 93 | CH7504835091787671001 | 1/ARDEL TRUST COMPANY (SWITZERLAND)1/SA | 2/RUE AMI-LULLIN 3 | 3/CH/1207 GENEVE |

RESTRICTED

CONFIDENTIAL

| | AG |
|---|---|
| 1 | **ORIGINATOR_BANK_SEQB** |
| 92 | |
| 93 | |

| | AH | | | | |
|---|---|---|---|---|---|
| 1 | **BENEFICIARY_SEQB** | | | | |
| 92 | CH5108689050912464142 | MOSSACK FONSECA MAN. LTD | POBOX 0832-0886 WTC | PANAMA | REP. OF PANAMA |
| 93 | CH5108689050912464142 | MOSSACK FONSECA MAN. LTD | POBOX 0832-0886 WTC | PANAMA | REP. OF PANAMA |

| | AI |
|---|---|
| 1 | **BENEFICIARY_BANK_SEQB** |
| 92 | |
| 93 | |

| | AJ | AK |
|---|---|---|
| 1 | **SENDER_BANK_CORRESP_SEQB** | **RECEIVER_BANK_CORRESP_SEQB** |
| 92 | INV. NO. 214710      NEYMAR INV. STAR SA | |
| 93 | INV. 1274911      NEYMAR INV. STAR SA BVI | |

| | AL |
|---|---|
| 1 | INTERMEDIARY_BANK_SEQB |
| 92 | |
| 93 | |

RESTRICTED