# EXHIBIT J

| VALUE DATE | BENEFICIARY | ORDER PARTY | MSG TYPE | CURRENCY CODE | AMOUNT | DEBITID | DEBITNAME | SENDINGBANK | ORDERINGBANK | CREDITNAME | CDTSPECIAL INS | INTERMEDIARY BANK | BNFBANK | BENEFICIARY ADVICE | ORIGINATOR TOBENEINFO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101116 | 101WA321028000 P.T. BEX BURSATIL SOCIEDAD DE BOLSA S.A. | FCH3504835092637 0820001/ERNESTO CLARENS 2/PALPA 3162, PISO 6H        3/A | 31 | USD | 400,000 | P0001 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD | 0001 THE BANK OF NEW YORK MELLON US-NEW YORK 10286 | CRESCHZZ80A CREDIT SUISSE AG PARADEPLATZ 8 8070 ZUERICH | P.T. BEX BURSATIL SOCIEDAD DE BOLSA PLAZA DE CAGANCHA 1368 ESCRITORIO 702 MONTEVIDEO 11000 URUGUAY | | | | | |
| 110224 | 5755800 CHARBONIER CORP | LI680881000000396 7032HELVETIC SERVICES GROUP S.A.   BUENOS AIRES 484,PISO 2, ESC.10   1100 | 103 | USD | 181,800 | DWA366986000 | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | BLFLLI2XXXX LGT BANK IN LIECHTENSTEIN AG LI-9490 VADUZ | LGT BANK IN LIECHTENSTEIN AG 9490 VADUZ | CITIBANK N.A. 111, WALL STREET NEW YORK 10043 UNITED STATES | | | BANCO ITAU 1463: ZABALA 11000 MONTEVIDE O MVD URUGUAY | |
| 110224 | CBSWCHZZ | | 202 | USD | 1,391,219 | DWA366986000 | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | BLFLLI2XXXX LGT BANK IN LIECHTENSTEIN AG LI-9490 VADUZ | | CITIBANK N.A. 111, WALL STREET NEW YORK 10043 UNITED STATES | | | | |
| 110224 | 065447 CIBC MELLON GLOBAL SECURITIES SERVICES TORONTO | LI680881000000396 7032HELVETIC SERVICES GROUP S.A.   BUENOS AIRES 484,PISO 2, ESC.10   1100 | 103 | USD | 427,130 | DWA366986000 | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | BLFLLI2XXXX LGT BANK IN LIECHTENSTEIN AG LI-9490 VADUZ | LGT BANK IN LIECHTENSTEIN AG 9490 VADUZ | THE BANK OF NEW YORK MELLON 135, SANTILLI HIGHWAY EVERETT 02149 UNITED STATES | | | | FFC: PORTMANN FINANCES SA CH-6061 SARNEN A/C NO. SCTF 0008 0002 |
| 131113 | UBSWCHZH69A | | 31B | USD | 25 | P0008 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD CT 06901 | 0008 CITIBANK N.A. US-NEW YORK NY 10043 | CITIBANK N.A. 111, WALL STREET NEW YORK NY 10043 UNITED STATES | UBS AG 6 PARADEPLATZ SWITZERLAND 8022   ZURICH | | | | |
| 141104 | 002470UBSWCHZ H69A | | 31B | USD | 1,785 | P0008 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD CT 06901 | 0008 CITIBANK N.A. US-NEW YORK,NY  10043 | CITIBANK N.A. 111 WALL STREET NEW YORK,NY 10043 UNITED STATES | UBS AG 6 PARADEPLATZ SWITZERLAND 8022   ZURICH | | | | |
| 110824 | BLFLLI2X | | 202 | USD | 3,800,000 | DWA100005000 | UBS AG P.O. BOX CH 8022 ZURICH, SWITZERLAND | UBSWCHZH80A UBS AG CH-8098 ZUERICH | | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | | | | |
| 120913 | LI32088100000039 69038HELVETIC SERVICES GROUP | 580802201ROSPID E CORREDOR DE BOLSA SOCIEDAD ANONIMA MISIONES 1372 PLANTA BAJA 0MONTEVIDEO URUGUAY | 31N | USD | 105,000 | P0509 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD CT 06901 | 0509 WELLS FARGO BANK, N.A. US-NEW YORK NY 10152 | COMEUYMMXXX NUEVO BANCO COMERCIAL S.A. 1399, MISIONES 11000 MONTEVIDEO URUGUAY | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | | | | |
| 120516 | LI32088100000039 69038HELVETIC SERVICES GROUP. | 580802201ROSPID E CORREDOR DE BOLSA SOCIEDAD ANONIMA MISIONES 1372 PLANTA BAJA 0MONTEVIDEO URUGUAY | 31N | USD | 40,285 | P0509 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD CT 06901 | 0509 WELLS FARGO BANK, N.A. US-NEW YORK NY 10152 | COMEUYMMXXX NUEVO BANCO COMERCIAL S.A. 1399, MISIONES 11000 MONTEVIDEO URUGUAY | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | | | | |

| VALUE DATE | BENEFICIARY | ORDER PARTY | MSG TYPE | CURRENCY CODE | AMOUNT | DEBITID | DEBITNAME | SENDINGBANK | ORDERINGBANK | CREDITNAME | CDTSPECIAL INS | INTERMEDIARY BANK | BNFBANK | BENEFICIARY ADVICE | ORIGINATOR TOBENEINFO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111205 | LI32088100000039 69038HELVETIC SERVICES GROUP S.A. | 1210103DECAVIAL URUGUAY SOCIEDAD ANONIMA BUENOS AIRES 484 MONTEVIDEO URUGUAY | 31N | USD | 398,615 | P0256 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD 6901 | 0256 STANDARD CHARTERED BANK US-NEW YORK,NY 10036 | SURIUYMM BANQUE HERITAGE (URUGUAY) S.A. (FOR530, RINCON 11000 MONTEVIDEO URUGUAY | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | | | | | 25.00 FEE DEDUCTED |
| 120727 | SCBLHKHH | BLFLLI2XXXX | 202 | USD | 191,000 | DWA366986000 | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | BLFLLI2XXXX LGT BANK IN LIECHTENSTEIN AG LI-9490 VADUZ | | STANDARD CHARTERED BANK 1095, AVENUE OF THE AMERICAS NEW YORK,NY 10036 UNITED STATES | | | | | |
| 120112 | 2000405221NIRSIN INC LEVEL 2 LOTEMAU CENTRE VAEA STREET, PO BOX 3271 APIA SAMOA | LI660881000000577 9028HELVETIC SERVICES GROUP S.A./SSR HEBUENOS AIRES 484 11000 MONTEVIDEO | 103 | USD | 229,975 | DWA366986000 | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | BLFLLI2XXXX LGT BANK IN LIECHTENSTEIN AG LI-9490 VADUZ | LGT BANK IN LIECHTENSTEIN AG 9490 VADUZ LIECHTENSTEIN | NORTHERN TRUST INTERNATIONAL BANKINHARBORSI DE FINANCIAL CTR, PLAZA, 1OJERSEY CITY 07311-3988 UNITED STATES | | | WESTPAC BANK SAMOA LTD BEACH ROAD APIA SAMOA | | |
| 111118 | 2770809DYSONA SA | LI660881000000396 7032HELVETIC SERVICES GROUP S.A. BUENOS AIRES 484,PISO 2, ESC.10 11000 MONTEVIDEO | 103 | USD | 345,000 | DWA366986000 | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | BLFLLI2XXXX LGT BANK IN LIECHTENSTEIN AG LI-9490 VADUZ | LGT BANK IN LIECHTENSTEIN AG 9490 VADUZ LIECHTENSTEIN | CITIBANK N.A. 111, WALL STREET NEW YORK 10043 UNITED STATES | | | BANCO ITAU 1463: ZABALA 11000 MONTEVIDE O MVD URUGUAY | | |
| 130424 | 065447CIBC MELLON GLOBAL SECURITIES SERVICES TORONTO | LI680881000000396 7032HELVETIC SERVICES GROUP S.A. BUENOS AIRES 484,PISO 2, ESC.10 11000 MONTEVIDEO URUGUAY | 103 | USD | 234,950 | DWA366986000 | LGT BANK LTD HERRENGASSE 12 VADUZ FL 9490 | BLFLLI2XXXX LGT BANK AG LI-9490 VADUZ | LGT BANK AG 9490 VADUZ LIECHTENSTEIN | THE BANK OF NEW YORK MELLON 135, SANTILLI HIGHWAY BOSTON MA UNITED STATES | | | | | FFC: ACCOUNT: SCTF 0002 002 ACCOUNT NAME: XPCT SA REF.: LAGOS REIMBURSEMENT |
| 130222 | LI32088100000039 69038HELVETIC SERVICES GROUP | 580802201ROSPID E CORREDOR DE BOLSA SOCIEDAD ANONIMA MISIONES 1372 PLANTA BAJA 0MONTEVIDEO URUGUAY | 31N | USD | 600,000 | P0509 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD CT 06901 | 0509 WELLS FARGO BANK, N.A. US-NEW YORK NY 10152 | COMEUYMMXXX NUEVO BANCO COMERCIAL S.A. 1399, MISIONES 11000 MONTEVIDEO URUGUAY | LGT BANK LTD HERRENGASSE 12 VADUZ FL 9490 | | | | | |
| 120119 | LI32088100000039 69038HELVETIC SERVICES GROUP S.A. | 1210103DECAVIAL URUGUAY SOCIEDAD ANONIMA BUENOS AIRES 484 MONTEVIDEO URUGUAY | 31N | USD | 199,975 | P0256 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD 6901 | 0256 STANDARD CHARTERED BANK US-NEW YORK,NY 10036 | SURIUYMM BANQUE HERITAGE (URUGUAY) S.A. (FOR530, RINCON 11000 MONTEVIDEO URUGUAY | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | | | | | 25.00 FEE DEDUCTED |
| 130402 | LI68088100000039 67032HELVETIC SERVICES GROUP, S.A. | F115241.1010181/ CANDEMAT FINANCE, S.A. 6/PA/CRDA/4101151 | 31N | USD | 35,000 | P0001 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD CT 06901 | 0001 THE BANK OF NEW YORK MELLON US-NEW YORK NY 10286 | CRDAPAPA CREDIT ANDORRA PANAMA TORRE DE LAS AMERICAS TORRE A, FLOOPANAMA PANAMA | LGT BANK LTD HERRENGASSE 12 VADUZ FL 9490 | | | | | SOLAR 12 LAGOS |

| VALUE DATE | BENEFICIARY | ORDER PARTY | MSG TYPE | CURRENCY CODE | AMOUNT | DEBITID | DEBITNAME | SENDINGBANK | ORDERINGBANK | CREDITNAME | CDTSPECIAL INS | INTERMEDIARY BANK | BNFBANK | BENEFICIARY ADVICE | ORIGINATOR TOBENEINFO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120418 | 7327801EDUARDO J. SIMON | LI66088100000577 9028HELVETIC SERVICES GROUP S.A./SSR HEBUENOS AIRES 484 11000 MONTEVIDEO | 103 | USD | 110,000 | DWA366986000 | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | BLFLLI2XXXX LGT BANK IN LIECHTENSTEIN AG LI-9490 VADUZ | LGT BANK IN LIECHTENSTEIN AG 9490 VADUZ LIECHTENSTEIN | CITIBANK N.A. 111, WALL STREET NEW YORK NY 10043 UNITED STATES | | | BANCO ITAU 1463: ZABALA 11000 MONTEVIDE O MVD URUGUAY | | |
| 111213 | 2000405221NIRSIN INC LEVEL 2 LOTEMAU CENTRE VAEA STREET, PO BOX 3271 APIA SAMOA | LI66088100000577 9028HELVETIC SERVICES GROUP S.A./SSR HEBUENOS AIRES 484 11000 MONTEVIDEO | 103 | USD | 160,000 | DWA366986000 | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | BLFLLI2XXXX LGT BANK IN LIECHTENSTEIN AG LI-9490 VADUZ | LGT BANK IN LIECHTENSTEIN AG 9490 VADUZ LIECHTENSTEIN | NORTHERN TRUST INTERNATIONAL BANKINHARBORSI DE FINANCIAL CTR, PLAZA, 10JERSEY CITY 07311-3988 UNITED STATES | | | WESTPAC BANK BANK SAMOA LTD BEACH ROAD APIA SAMOA | | |
| 111223 | LI32088100000039 69038HELVETIC SERVICES GROUP S.A. | 1210103DECAVIAL URUGUAY SOCIEDAD ANONIMA  BUENOS AIRES  484 MONTEVIDEO URUGUAY | 31N | USD | 599,975 | P0256 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD 6901 | 0256 STANDARD CHARTERED BANK US-NEW YORK,NY  10036 | SURIUYMM BANQUE HERITAGE (URUGUAY) S.A. (FOR530, RINCON 11000 MONTEVIDEO URUGUAY | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | | | | | 25.00 FEE DEDUCTED |
| 130117 | LI32088100000039 69038HELVETIC SERVICES GROUP | 580802201ROSPID E CORREDOR DE BOLSA SOCIEDAD ANONIMA MISIONES 1372 PLANTA BAJA 0 MONTEVIDEO URUGUAY | 31N | USD | 75,000 | P0509 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD CT 06901 | 0509 WELLS FARGO BANK, N.A. US-NEW YORK NY 10152 | COMEUYMMXXX NUEVO BANCO COMERCIAL S.A. 1399, MISIONES 11000 MONTEVIDEO URUGUAY | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | | | | | |
| 101005 | LI68088100000039 67032 HELVETIC SERVICES GROUP SA | 1213651DYSONA SOCIEDAD ANONIMA RECONQUISTA 517 MONTEVIDEO URUGUAY | 31 | USD | 999,975 | P0256 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD 6901 | 0256 STANDARD CHARTERED BANK US-NEW YORK  10010-3603 | SURIUYMM BANCO SURINVEST S.A. 530, RINCON 11000 MONTEVIDEO | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | | | | | 25.00 FEE DEDUCTED |
| 131113 | UBSWCHZH69A | | 31B | USD | 125 | P0008 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD CT 06901 | 0008 CITIBANK N.A. US-NEW YORK NY 10043 | CITIBANK N.A. 111, WALL STREET NEW YORK NY 10043 UNITED STATES | UBS AG 6 PARADEPLATZ SWITZERLAND 8022   ZURICH | | | | | |
| 120511 | 101WA366986000B LFLLI2X | CBSWCHZZCITIBA NK (SWITZERLAND) AG        PRIME TOWER / HARDSTRASSE 201 8010 ZUERICH SWITZERLAND | 31B | USD | 321,900 | P0008 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD CT 06901 | 0008 CITIBANK N.A. US-NEW YORK NY 10043 | | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | | | | | |
| 111031 | LI32088100000039 69038HELVETIC SERVICES GROUP S.A. | 1210103DECAVIAL URUGUAY SOCIEDAD ANONIMA  BUENOS AIRES  484 MONTEVIDEO URUGUAY | 31N | USD | 399,975 | P0256 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD 6901 | 0256 STANDARD CHARTERED BANK US-NEW YORK,NY  10036 | SURIUYMM BANCO SURINVEST S.A. 530, RINCON 11000 MONTEVIDEO URUGUAY | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | | | | | 25.00 FEE DEDUCTED |
| 101222 | LI68088100000039 67032 HELVETIC SERVICES GROUP SA | 1213651DYSONA SOCIEDAD ANONIMA RECONQUISTA 517 MONTEVIDEO URUGUAY | 31 | USD | 999,975 | P0256 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD 6901 | 0256 STANDARD CHARTERED BANK US-NEW YORK  10010-3603 | SURIUYMM BANCO SURINVEST S.A. 530, RINCON 11000 MONTEVIDEO | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | | | | | 25.00 FEE DEDUCTED |

| VALUE DATE | BENEFICIARY | ORDER PARTY | MSG TYPE | CURRENCY CODE | AMOUNT | DEBITID | DEBITNAME | SENDINGBANK | ORDERINGBANK | CREDITNAME | CDTSPECIAL INS | INTERMEDIARY BANK | BNFBANK | BENEFICIARY ADVICE | ORIGINATOR TOBENEINFO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110225 | BLFLLI2X 101WA366986000 | | 31 | USD | 599,960 | P0959 | 0000000000000000 | 0959 BANK OF AMERICA, N.A. US-NEW YORK 10001 | | | | DIR PYMT CVR OF | HELVETIC SERVICES GROUP SA /LI68088100 00003 | | |
| 111103 | BLFLLI2X | | 202 | USD | 21,800 | DWA100005000 | UBS AG P.O. BOX CH 8022 ZURICH, SWITZERLAND | UBSWCHZH80A UBS AG CH-8098 ZUERICH | | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | | | | | |
| 111230 | 2000405221NIRSIN INC LEVEL 2 LOTEMAU CENTRE VAEA STREET, PO BOX 3271 APIA SAMOA | LI660881000000577 9028HELVETIC SERVICES GROUP S.A./SSR HEBUENOS AIRES 484 11000 MONTEVIDEO | 103 | USD | 300,000 | DWA366986000 | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | BLFLLI2XXXX LGT BANK IN LIECHTENSTEIN AG LI-9490 VADUZ | LGT BANK IN LIECHTENSTEIN AG 9490 VADUZ LIECHTENSTEIN | NORTHERN TRUST INTERNATIONAL BANKINHARBORSI DE FINANCIAL CTR, PLAZA, 10JERSEY CITY 07311-3988 UNITED STATES | | | WESTPAC BANK SAMOA LTD BEACH ROAD APIA SAMOA | | |
| 100929 | CASBADAD | | 202 | USD | 99,855 | DWA366986000 | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | BLFLLI2XXXX LGT BANK IN LIECHTENSTEIN AG LI-9490 VADUZ | | CITIBANK N.A. 111, WALL STREET NEW YORK 10043 UNITED STATES | | | | | |
| 141113 | 002470UBSWCHZ H69A | | 31B | USD | 65 | P0008 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD CT 06901 | 0008 CITIBANK N.A.-NEW YORK,NY 10043 | CITIBANK N.A. 111 WALL STREET NEW YORK,NY 10043 UNITED STATES | UBS AG 6 PARADEPLATZ SWITZERLAND 8022   ZURICH | | | | | |
| 121011 | 101WA100005000U BSWCHZH80A | PKBSCH2269APKB PRIVATBANK SA VIA SERAFINA BALESTRA 1 6901 LUGANO SWITZERLAND | 31B | USD | 600 | P0008 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD CT 06901 | 0008 CITIBANK N.A. US-NEW YORK NY 10043 | | UBS AG 6 PARADEPLATZ SWITZERLAND 8022   ZURICH | | | | | |
| 121023 | LI32088100000039 69038HELVETIC SERVICES GROUP | 580802201ROSPID E CORREDOR DE BOLSA SOCIEDAD ANONIMA MISIONES 1372 PLANTA BAJA 0 MONTEVIDEO URUGUAY | 31N | USD | 120,000 | P0103 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD CT 06901 | 0103 DEUTSCHE BANK TRUST COMPANY AMERICA US-NEW YORK NY 10004 | NUEVO BANCO COMERCIAL - URUGUAY MISIONES 1352, PRIMER PISO MONTEVIDEO 11000 URUGUAY | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | | | | | |
| 111222 | 2000405221NIRSIN INC LEVEL 2 LOTEMAU CENTRE VAEA STREET, PO BOX 3271 APIA SAMOA | LI660881000000577 9028HELVETIC SERVICES GROUP S.A./SSR HEBUENOS AIRES 484 11000 MONTEVIDEO URUGUAY | 103 | USD | 400,000 | DWA366986000 | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | BLFLLI2XXXX LGT BANK IN LIECHTENSTEIN AG LI-9490 VADUZ | LGT BANK IN LIECHTENSTEIN AG 9490 VADUZ LIECHTENSTEIN | NORTHERN TRUST INTERNATIONAL BANKINHARBORSI DE FINANCIAL CTR, PLAZA, 10JERSEY CITY 07311-3988 UNITED STATES | | | WESTPAC BANK SAMOA LTD BEACH ROAD APIA SAMOA | | |

| VALUE DATE | BENEFICIARY | ORDER PARTY | MSG TYPE | CURRENCY CODE | AMOUNT | DEBITID | DEBITNAME | SENDINGBANK | ORDERINGBANK | CREDITNAME | CDTSPECIAL INS | INTERMEDIARY BANK | BNFBANK | BENEFICIARY ADVICE | ORIGINATOR TOBENEINFO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130517 | UBSWCHZH69A | | 31B | USD | 225 | P0008 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD CT 06901 | 0008 CITIBANK N.A. US-NEW YORK NY 10043 | CITIBANK N.A. 111, WALL STREET NEW YORK NY 10043 UNITED STATES | UBS AG 6 PARADEPLATZ SWITZERLAND 8022  ZURICH | | | | | |
| 130402 | 101WA100005000U BSWCHZH80A | PKBSCH2269APKB PRIVATBANK SA VIA SERAFINA BALESTRA 1 6901 LUGANO SWITZERLAND | 31B | USD | 100 | P0008 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD CT 06901 | 0008 CITIBANK N.A. US-NEW YORK NY 10043 | | UBS AG 6 PARADEPLATZ SWITZERLAND 8022  ZURICH | | | | | |
| 100921 | LI32088100000039 69038 HELVETIC SERVICES GROUP S.A. | 1210103DECAVIAL URUGUAY SOCIEDAD ANONIMA  BUENOS AIRES  484 MONTEVIDEO URUGUAY | 31 | USD | 99,975 | P0256 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD 6901 | 0256 STANDARD CHARTERED BANK US-NEW YORK 10010-3603 | SURIUYMM BANCO SURINVEST S.A. 530, RINCON 11000 MONTEVIDEO | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | | | | | 25.00 FEE DEDUCTED |
| 111004 | CH4005065054347 132009HELVETIC SERVICES GROUP SA | WT223794ELECTR O ECUATORIANA S.A.C.I. AVENIDA 10 DE AGOSTO Y NN QUITO NA  EC | 103 | USD | 110,848 | DWA891232000 | WA/WT OMNIBUS CLEARING ACCOUNT  701 BRICELL AVENUE MIAMI, FL 33131 | UBSWUSS33PID UBS AG STAMFORD BRANCH US-NEW YORK 10008 | UBS AG STAMFORD BRANCH 677, WASHINGTON BOULEVARD STAMFORD 6912-0305 UNITED STATES | THE BANK OF NEW YORK MELLON ONE, WALL STREET NEW YORK 10286 UNITED STATES | | | NONECLARI DEN LEU LUGANO SUIZA SWIFT CLLECHZZ | | /BNF/REF ELECTRO ECUATORIANA RUC 1790010570001 |
| 120620 | CLLECHZZ | BLFLLI2XXXX | 202 | USD | 1,229,788 | DWA366986000 | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | BLFLLI2XXXX LGT BANK IN LIECHTENSTEIN AG LI-9490 VADUZ | | THE BANK OF NEW YORK MELLON ONE, WALL STREET NEW YORK NY 10286 UNITED STATES | | | CREDIT SUISSE AG PARADEPL ATZ 8 8070 ZUERICH SWITZERLA ND | | |
| 120702 | SCBLHKHH | BLFLLI2XXXX | 202 | USD | 170,800 | DWA366986000 | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | BLFLLI2XXXX LGT BANK IN LIECHTENSTEIN AG LI-9490 VADUZ | | STANDARD CHARTERED BANK 1095, AVENUE OF THE AMERICAS NEW YORK,NY 10036 UNITED STATES | | | | | |
| 120126 | 2000405221NIRSIN INC LEVEL 2 LOTEMAU CENTRE VAEA STREET, PO BOX 3271 APIA SAMOA | LI660881000000577 9028HELVETIC SERVICES GROUP S.A./SSR HEBUENOS AIRES 484 11000 MONTEVIDEO | 103 | USD | 554,954 | DWA366986000 | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | BLFLLI2XXXX LGT BANK IN LIECHTENSTEIN AG LI-9490 VADUZ | LGT BANK IN LIECHTENSTEIN 9490 VADUZ LIECHTENSTEIN | NORTHERN TRUST INTERNATIONAL BANKINHARBORSI DE FINANCIAL CTR, PLAZA, 10JERSEY CITY 07311-3988 UNITED STATES | | | WESTPAC BANK SAMOA LTD BEACH ROAD APIA SAMOA | | |
| 141014 | 002470UBSWCHZ H69A | | 31B | USD | 10 | P0008 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD CT 06901 | 0008 CITIBANK N.A. US-NEW YORK,NY 10043 | CITIBANK N.A. 111 WALL STREET NEW YORK,NY 10043 UNITED STATES | UBS AG 6 PARADEPLATZ SWITZERLAND 8022  ZURICH | | | | | |

| VALUE DATE | BENEFICIARY | ORDER PARTY | MSG TYPE | CURRENCY CODE | AMOUNT | DEBITID | DEBITNAME | SENDINGBANK | ORDERINGBANK | CREDITNAME | CDTSPECIAL INS | INTERMEDIARY BANK | BNFBANK | BENEFICIARY ADVICE | ORIGINATOR TOBENEINFO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 141014 | 002470UBSWCHZH69A | | 31B | USD | 385 | P0008 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD CT 06901 | 0008 CITIBANK N.A. US-NEW YORK,NY 10043 | CITIBANK N.A. 111 WALL STREET NEW YORK,NY 10043 UNITED STATES | UBS AG 6 PARADEPLATZ SWITZERLAND 8022 ZURICH | | | | | |
| 141014 | 002470UBSWCHZH69A | | 31B | USD | 350 | P0008 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD CT 06901 | 0008 CITIBANK N.A. US-NEW YORK,NY 10043 | CITIBANK N.A. 111 WALL STREET NEW YORK,NY 10043 UNITED STATES | UBS AG 6 PARADEPLATZ SWITZERLAND 8022 ZURICH | | | | | |
| 111205 | LI32088100000039 69038HELVETIC SERVICES GROUP S.A. | 1210103DECAVIAL URUGUAY SOCIEDAD ANONIMA BUENOS AIRES 484 MONTEVIDEO URUGUAY | 31N | USD | 1,099,975 | P0256 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD 6901 | 0256 STANDARD CHARTERED BANK US-NEW YORK,NY 10036 | SURIUYMM BANQUE HERITAGE (URUGUAY) S.A. (FOR530, RINCON 11000 MONTEVIDEO URUGUAY | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | | | | | 25.00 FEE DEDUCTED |
| 110202 | LI68088100000039 67032 HELVETIC SERVICES GROUP S A | DYSONA S.A. RECONQUISTA 517 PISO 7 MONTEVIDEO C.P. 11000 ACC 2770809 | 31 | USD | 199,960 | P0509 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD 6901 | 0509 WELLS FARGO BANK, N.A.(FORMERLY KNO US-NEW YORK 10152 | ITAUUYMMXXX BANCO ITAU 1463: ZABALA 11000 MONTEVI | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | | | | | |
| 100527 | 4H-60487-GZ LUCIA DE LA PUENTA | CH07048350801302 42780 1/HELVETIC SERVICES CORP. 6/CH/CRESCHZZ/06 800801302 | 1000 | USD | 1,860 | A021000018 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD 6901 | 021000018 THE BANK OF NEW YORK MELLON US-NEW YORK 10286 | CRESCHZZ19E CREDIT SUISSE AG-AVENUE DU MIDI 12 1951 SION/SIT | UBS FINANCIAL SERVICES INC. RETAIL INCOMING WIRE ACCOUNT 1000 HARBOR BLVD WEEHAWKEN, NJ 7086 | | | | | |
| 120315 | LI32088100000039 69038HELVETIC SERVICES GROUP SA | 580802201ROSPID E SOCIEDAD DE BOLSA SOCIEDAD ANONIMA MISIONES 1372 PLANTA BAJA 0 MONTEVIDEO URUGUAY | 31N | USD | 450,000 | P0509 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD CT 6901 | 0509 FARGO BANK, N.A. US-NEW YORK 10152 | COMEUYMMXXX NUEVO BANCO COMERCIAL S.A. 1399, MISIONES 11000 MONTEVIDEO URUGUAY | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | | | | | |
| 140403 | UBSWCHZH69A | | 31B | USD | 150 | P0008 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD CT 06901 | 0008 CITIBANK N.A. US-NEW YORK,NY 10043 | CITIBANK N.A. 111 WALL STREET NEW YORK,NY 10043 UNITED STATES | UBS AG 6 PARADEPLATZ SWITZERLAND 8022 ZURICH | | | | | |
| 140430 | UBSWCHZH69A | | 31B | USD | 150 | P0008 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD CT 06901 | 0008 CITIBANK N.A. US-NEW YORK,NY 10043 | CITIBANK N.A. 111 WALL STREET NEW YORK,NY 10043 UNITED STATES | UBS AG 6 PARADEPLATZ SWITZERLAND 8022 ZURICH | | | | | |

| VALUE DATE | BENEFICIARY | ORDER PARTY | MSG TYPE | CURRENCY CODE | AMOUNT | DEBITID | DEBITNAME | SENDINGBANK | ORDERINGBANK | CREDITNAME | CDTSPECIAL INS | INTERMEDIARY BANK | BNFBANK | BENEFICIARY ADVICE | ORIGINATOR TOBENEINFO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110104 | LI68088100000039 67032 HELVETIC SERVICES GROUP S.A. | 1213651DYSONA SOCIEDAD ANONIMA RECONQUISTA 517 MONTEVIDEO URUGUAY | 31 | USD | 499,975 | P0256 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD 6901 | 0256 STANDARD CHARTERED BANK US-NEW YORK 10010-3603 | SURIUYMM BANCO SURINVEST S.A. 530, RINCON 11000 MONTEVIDEO | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | | | | | 25.00 FEE DEDUCTED |
| 120626 | LI32088100000039 69038 HELVETIC SERVICES GROUP. | 580802201ROSPID E SOCIEDAD DE BOLSA SOCIEDAD ANONIMA MISIONES 1372 PLANTA BAJA 0 MONTEVIDEO URUGUAY | 31N | USD | 200,000 | P0509 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD CT 06901 | 0509 WELLS FARGO BANK, N.A. US-NEW YORK NY 10152 | COMEUYMMXXX NUEVO BANCO COMERCIAL S.A. 1399, MISIONES 11000 MONTEVIDEO URUGUAY | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | | | | | |
| 120607 | SCBLHKHH | BLFLLI2XXXX | 202 | USD | 264,000 | DWA366986000 | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | BLFLLI2XXXX LGT BANK IN LIECHTENSTEIN AG LI-9490 VADUZ | | STANDARD CHARTERED BANK 1095, AVENUE OF THE AMERICAS NEW YORK,NY 10036 UNITED STATES | | | | | |
| 101104 | 6550245101 CHARBONLER CORP CTA. NO. 5755800 | LI68088100000396 7032 HELVETIC SERVICES GROUP S.A.   BUENOS AIRES 484,PISO 2, ESC.10   1100 | 103 | USD | 63,921 | DWA366986000 | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | BLFLLI2XXXX LGT BANK IN LIECHTENSTEIN AG LI-9490 VADUZ | LGT BANK IN LIECHTENSTEIN AG 9490 VADUZ | CITIBANK N.A. 111, WALL STREET NEW YORK 10043 UNITED STATES | | | BANCO ITAU 1463: ZABALA 11000 MONTEVIDE O MVD URUGUAY | | |
| 101104 | 065447 CIBC MELLON GLOBAL SECURITIES SERVICES TORONTO | LI68088100000396 7032 HELVETIC SERVICES GROUP S.A.   BUENOS AIRES 484,PISO 2, ESC.10   1100 | 103 | USD | 518,208 | DWA366986000 | LGT BANK IN LIECHTENSTEIN HERRENGASFL 9490 | BLFLLI2XXXX LGT BANK IN LIECHTENSTEIN AG LI-9490 VADUZ | LGT BANK IN LIECHTENSTEIN AG 9490 VADUZ | THE BANK OF NEW YORK MELLON 135, SANTILLI HIGHWAY EVERETT | | | | | FFC: PORTMANN FINANCES SA CH-6061 SARNEN A/C NO. SCTF 0008 0002 |
| 121120 | BLFLLI2XXXX | | 202 | USD | 6,120 | DWA100005000 | UBS AG 6 PARADEPLATZ SWITZERLAND 8022   ZURICH | UBSWCHZH80A UBS AG CH-8098 ZUERICH | | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | | | | | |
| 121120 | BLFLLI2X | | 202 | USD | 6,120 | DWA100005000 | UBS AG 6 PARADEPLATZ SWITZERLAND 8022   ZURICH | UBSWCHZH80A UBS AG CH-8098 ZUERICH | | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | | | | | |
| 130219 | 101WA3669860000B LFLLI2X | 2770809DYSONA S.A. RECONQUISTA 517 PISO 7 RECONQUISTA 517 PISO 7 MONTEVIDEO C | 31B | USD | 799,960 | P0959 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD CT 06901 | 0959 BANK OF AMERICA, N.A. US-NEW YORK NY 10038 | ITAUUYMM BANCO ITAU 1463: ZABALA 11000 MONTEVIDEO MVD URUGUAY | LGT BANK LTD HERRENGASSE 12 VADUZ FL 9490 | | | | | |
| 131220 | UBSWCHZH69A | | 31B | USD | 150 | P0008 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD CT 06901 | 0008 CITIBANK N.A. US-NEW YORK NY 10043 | CITIBANK N.A. 111, WALL STREET NEW YORK NY 10043 UNITED STATES | UBS AG 6 PARADEPLATZ SWITZERLAND 8022   ZURICH | | | | | |

| VALUE DATE | BENEFICIARY | ORDER PARTY | MSG TYPE | CURRENCY CODE | AMOUNT | DEBITID | DEBITNAME | SENDINGBANK | ORDERINGBANK | CREDITNAME | CDTSPECIAL INS | INTERMEDIARY BANK | BNFBANK | BENEFICIARY ADVICE | ORIGINATOR TOBENEINFO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131220 | UBSWCHZH69A | | 31B | USD | 150 | P0008 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD CT 06901 | 0008 CITIBANK N.A. US-NEW YORK NY 10043 | CITIBANK N.A. 111, WALL STREET NEW YORK NY 10043 UNITED STATES | UBS AG 6 PARADEPLATZ SWITZERLAND 8022   ZURICH | | | | | |
| 131220 | UBSWCHZH69A | | 31B | USD | 150 | P0008 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD CT 06901 | 0008 CITIBANK N.A. US-NEW YORK NY 10043 | CITIBANK N.A. 111, WALL STREET NEW YORK NY 10043 UNITED STATES | UBS AG 6 PARADEPLATZ SWITZERLAND 8022   ZURICH | | | | | |
| 131220 | UBSWCHZH69A | | 31B | USD | 150 | P0008 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD CT 06901 | 0008 CITIBANK N.A. US-NEW YORK NY 10043 | CITIBANK N.A. 111, WALL STREET NEW YORK NY 10043 UNITED STATES | UBS AG 6 PARADEPLATZ SWITZERLAND 8022   ZURICH | | | | | |
| 131220 | UBSWCHZH69A | | 31B | USD | 150 | P0008 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD CT 06901 | 0008 CITIBANK N.A. US-NEW YORK NY 10043 | CITIBANK N.A. 111, WALL STREET NEW YORK NY 10043 UNITED STATES | UBS AG 6 PARADEPLATZ SWITZERLAND 8022   ZURICH | | | | | |
| 140528 | UBSWCHZH12A | | 31B | USD | 25 | P0008 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD CT 06901 | 0008 CITIBANK N.A. US-NEW YORK,NY  10043 | CITIBANK N.A. 111 WALL STREET NEW YORK,NY 10043 UNITED STATES | UBS AG 6 PARADEPLATZ SWITZERLAND 8022   ZURICH | | | | | |
| 120530 | 0003969.038HELVETIC SERVICES GROUP IBAN: LI32088100000039 69038 | FL 24746SKYLAND S.A. CASILLA DE CORREO 130 MONTEVIDEO URUGUAY | 103 | USD | 1,729,789 | DWA258649000 | UBS FINANCIAL SERVICES INC. RETAIL, WEEHAWKEN, NJ 07086 | WEBRUS33FFT | | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | | | | | |
| 110420 | LI68088100000039 67032 HELVETIC SERVICES GROUP, S.A. | 1002703001084631/ CANDEMAT FINANCE, S.A. 2/PANAMA CALLE 56 OBARRIO EDIFIC  3/ROCAR, | 31 | USD | 44,950 | P0509 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD 6901 | 0509 WELLS FARGO BANK, N.A.(FORMERLY KNO US-NEW YORK 10152 | CRDAPAPAXXX CREDIT ANDORRA PANAMA TORRE DE LAS AMERICAS TORRE A, FLOOPANAMA | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | | | | | |
| 120608 | CH8408663115522 000002HELVETIC SERVICES GROUP S.A. | LI13088100000304 0023SWISSER AG S.A. MONTEVIDEO URUGUAY | 103 | USD | 20,000 | DWA366986000 | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | BLFLLI2XXXX LGT BANK IN LIECHTENSTEIN AG LI-9490 VADUZ | LGT BANK IN LIECHTENSTEIN AG 9490 VADUZ LIECHTENSTEIN | CITIBANK N.A. 111, WALL STREET NEW YORK NY 10043 UNITED STATES | | | PKB PRIVATBANK SA VIA SERAFINA BALESTRA 1 6901 LUGANO SWITZERLAND | | |
| 111125 | CRESCHZZ80A | UBSWSGSGXXX | 202 | USD | 2,000 | DWA216003000 | UBS AG, SINGAPORE NO.5 TEMASEK BOULEVARD UNIT 18 00 SUNTEC CITY TOWER SINGAPORE 103 | UBSWSGSGXXX UBS AG SINGAPORE BRANCH SG-038985 SINGAPORE | | THE BANK OF NEW YORK MELLON ONE, WALL STREET NEW YORK  10286 UNITED STATES | | | | | |

| VALUE DATE | BENEFICIARY | ORDER PARTY | MSG TYPE | CURRENCY CODE | AMOUNT | DEBITID | DEBITNAME | SENDINGBANK | ORDERINGBANK | CREDITNAME | CDTSPECIAL INS | INTERMEDIARY BANK | BNFBANK | BENEFICIARY ADVICE | ORIGINATOR TOBENEINFO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120402 | LI32088100000039 69038HELVETIC SERVICES GROUP S.A. | 1210103DECAVIAL URUGUAY SOCIEDAD ANONIMA  BUENOS AIRES  484 MONTEVIDEO URUGUAY | 31N | USD | 489,975 | P0256 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD CT 6901 | 0256 STANDARD CHARTERED BANK US-NEW YORK,NY 10036 | SURIUYMM BANQUE HERITAGE (URUGUAY) S.A. (FOR530, RINCON 11000 MONTEVIDEO URUGUAY | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | | | | | 25.00 FEE DEDUCTED |
| 111115 | 2000483228FXPB LLC LEVEL 2 LOTEMAU CENTRE VAEA STREET, PO BOX 3271        APIA SAMOA | LI660881000000577 9028HELVETIC SERVICES GROUP S.A./SSR HEBUENOS AIRES 484 11000 MONTEVIDEO | 103 | USD | 212,500 | DWA366986000 | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | BLFLLI2XXXX LGT BANK IN LIECHTENSTEIN AG LI-9490 VADUZ | LGT BANK IN LIECHTENSTEIN AG 9490 VADUZ LIECHTENSTEIN | NORTHERN TRUST INTERNATIONAL BANKINHARBORSI DE FINANCIAL CTR, PLAZA, 10JERSEY CITY  07311-3988 UNITED STATES | | | WESTPAC BANK SAMOA LTD BEACH ROAD APIA SAMOA | | |
| 121018 | PKBSCH22 | BLFLLI2XXXX | 202 | USD | 702 | DWA366986000 | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | BLFLLI2XXXX LGT BANK IN LIECHTENSTEIN AG LI-9490 VADUZ | | CITIBANK N.A. 111, WALL STREET NEW YORK NY 10043 UNITED STATES | | | | | |
| 130305 | CH8408663115522 000002HELVETIC SERVICES GROUP S.A. | LI30881000000304 0023SWISSER AG S.A. MONTEVIDEO URUGUAY | 103 | USD | 200,000 | DWA366986000 | LGT BANK LTD HERRENGASSE 12 VADUZ FL 9490 | BLFLLI2XXXX LGT BANK AG LI-9490 VADUZ | LGT BANK AG 9490 VADUZ LIECHTENSTEIN | CITIBANK N.A. 111, WALL STREET NEW YORK NY 10043 UNITED STATES | | | PKB PRIVATBAN K SA VIA SERAFINA BALESTRA 1 6901 LUGANO SWITZERLA ND | | |
| 121220 | LI32088100000039 69038HELVETIC SERVICES GROUP | 580802201ROSPID E CORREDOR DE BOLSA SOCIEDAD ANONIMA MISIONES 1372 PLANTA BAJA 0 MONTEVIDEO URUGUAY | 31N | USD | 155,000 | P0509 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD CT 06901 | 0509 WELLS FARGO BANK, N.A. US-NEW YORK NY 10152 | COMEUYMMXXX NUEVO BANCO COMERCIAL S.A. 1399, MISIONES 11000 MONTEVIDEO URUGUAY | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | | | | | |
| 101115 | CBSWCHZZ | | 202 | USD | 1,687,872 | DWA366986000 | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | BLFLLI2XXXX LGT BANK IN LIECHTENSTEIN AG LI-9490 VADUZ | | CITIBANK N.A. 111, WALL STREET NEW YORK  10043 UNITED STATES | | | | | |
| 120720 | SCBLHKHH | BLFLLI2XXXX | 202 | USD | 191,000 | DWA366986000 | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | BLFLLI2XXXX LGT BANK IN LIECHTENSTEIN AG LI-9490 VADUZ | | STANDARD CHARTERED BANK 1095, AVENUE OF THE AMERICAS NEW YORK,NY 10036 UNITED STATES | | | | | |
| 120705 | LI32088100000039 69038HELVETIC SERVICES GROUP. | 580802201ROSPID E SOCIEDAD DE BOLSA SOCIEDAD ANONIMA MISIONES 1372 PLANTA BAJA 0 MONTEVIDEO URUGUAY | 31N | USD | 200,000 | P0509 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD CT 06901 | 0509 WELLS FARGO BANK, N.A. US-NEW YORK NY 10152 | COMEUYMMXXX NUEVO BANCO COMERCIAL S.A. 1399, MISIONES 11000 MONTEVIDEO URUGUAY | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | | | | | |

| VALUE DATE | BENEFICIARY | ORDER PARTY | MSG TYPE | CURRENCY CODE | AMOUNT | DEBITID | DEBITNAME | SENDINGBANK | ORDERINGBANK | CREDITNAME | CDTSPECIAL INS | INTERMEDIARY BANK | BNFBANK | BENEFICIARY ADVICE | ORIGINATOR TOBENEFINFO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120711 | LI32088100000039 69038HELVETIC SERVICES GROUP. | 580802201ROSPID E SOCIEDAD DE BOLSA SOCIEDAD ANONIMA MISIONES 1372 PLANTA BAJA 0 MONTEVIDEO URUGUAY | 31N | USD | 200,000 | P0509 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD CT 06901 | 0509 WELLS FARGO BANK, N.A. US-NEW YORK NY 10152 | COMEUYMMXXX NUEVO BANCO COMERCIAL S.A. 1399, MISIONES 11000 MONTEVIDEO URUGUAY | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | | | | | |
| 110118 | CH8408663115522 000002 HELVETIC SERVICES GROUP VIA BALESTRA 1 CH 6901 LUGANO | | 31 | USD | 26,000 | P0509 | | 0509 WELLS FARGO BANK, N.A.(FORMERLY KNO US-NEW YORK 10152 | | | | | | | COMPRA DE BONOS |
| 110805 | CH6000254254699 19560X CLARIDEN LEU LUGANO ZURICH | WT223794ELECTR O ECUATORIANA S.A.C.I. AVENIDA 10 DE AGOSTO Y NN QUITO NA EC | 103 | USD | 110,848 | DWA891232000 | WA/WT OMNIBUS CLEARING ACCOUNT 701 BRICELL AVENUE MIAMI, FL 33131 | UBSWUS33PID UBS AG STAMFORD BRANCH US-NEW YORK 10008 | UBS AG STAMFORD BRANCH 677, WASHINGTON BOULEVARD STAMFORD 6912-0305 | UBS AG P.O. BOX CH 8022 ZURICH, SWITZERLAND | | | | | /BNF/REF ELECTRO ECUATORIANA RUC 1790010570001 |
| 110829 | BLFLLI2X | | 202 | USD | 29,000 | DWA100005000 | UBS AG P.O. BOX CH 8022 ZURICH, SWITZERLAND | UBSWCHZH80A UBS AG CH-8098 ZUERICH | | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | | | | | |
| 110627 | NONE CLARIDEN LEU LUGANO SUIZA | WT223794ELECTR O ECUATORIANA S.A.C.I. AVENIDA 10 DE AGOSTO Y NN QUITO NA EC | 103 | USD | 110,848 | DWA891232000 | WA/WT OMNIBUS CLEARING ACCOUNT 701 BRICELL AVENUE MIAMI, FL 33131 | UBSWUS33PID UBS AG STAMFORD BRANCH US-NEW YORK 10008 | UBS AG STAMFORD BRANCH 677, WASHINGTON BOULEVARD STAMFORD 6912-0305 | UBS AG P.O. BOX CH 8022 ZURICH, SWITZERLAND | | | | | /BNF/REF ELECTRO ECUATORIANA RUC 1790010570001 |
| 120322 | 101WA100005000U BSWCHZH80A | PKBSCH2269APKB PRIVATBANK SA VIA SERAFINA BALESTRA 1 6901 LUGANO SWITZERLAND | 31B | USD | 1,003 | P0008 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD CT 6901 | 0008 CITIBANK N.A. US-NEW YORK 10043 | | UBS AG P.O. BOX CH 8022 ZURICH, SWITZERLAND | | | | | |
| 100517 | 4H60487GZ LUCIA DE LA PUENTE | FCH0704835080130 2427801/HELVETIC SERVICES CORP. 6/CH/CRESCHZZ/06 8008013024 | 31 | USD | 1,885 | P0001 | TEMPORARY ACCOUNT 680 WASHINGTON BL6901 | 0001 THE BANK OF NEW YORK MELLON US-NEW YORK 10286 | CRESCHZZ19E CREDIT SUISSE AG AVENUE DU MIDI 12     1951 SION/SIT | THE BANK OF NEW YORK MELLON UNITED STATES | | | | | |
| 120117 | LI32088100000039 69038HELVETIC SERVICES GROUP SA | 1210103DECAVIAL URUGUAY SOCIEDAD ANONIMA. BUENOS AIRES 484 MONTEVIDEO URUGUAY | 31N | USD | 399,975 | P0256 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD 6901 | 0256 STANDARD CHARTERED BANK US-NEW YORK,NY 10036 | SURIUYMM BANQUE HERITAGE (URUGUAY) S.A. (FOR530, RINCON 11000 MONTEVIDEO URUGUAY | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | | | | | 25.00 FEE DEDUCTED |
| 140204 | UBSWCHZH12A | | 31B | USD | 995 | P0008 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD CT 06901 | 0008 CITIBANK N.A. US-NEW YORK NY 10043 | CITIBANK, N.A. 111, WALL STREET NEW YORK NY 10043 UNITED STATES | UBS AG 6 PARADEPLATZ SWITZERLAND 8022   ZURICH | | | | | |

| VALUE DATE | BENEFICIARY | ORDER PARTY | MSG TYPE | CURRENCY CODE | AMOUNT | DEBITID | DEBITNAME | SENDINGBANK | ORDERINGBANK | CREDITNAME | CDTSPECIAL INS | INTERMEDIARY BANK | BNFBANK | BENEFICIARY ADVICE | ORIGINATOR TOBENEINFO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 140729 | UBSWCHZH80V | | 31B | USD | 32,931 | P0008 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD CT 6901 | 0008 CITIBANK N.A. US-NEW YORK,NY 10043 | CITIBANK N.A. 111 WALL STREET NEW YORK,NY 10043 UNITED STATES | UBS AG 6 PARADEPLATZ SWITZERLAND 8022 ZURICH | | | | | |
| 120510 | 101WA100005000U BSWCHZH80A | PKBSCH2269APKB PRIVATBANK SA VIA SERAFINA BALESTRA 1 6901 LUGANO SWITZERLAND | 31B | USD | 20,748 | P0008 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD CT 6901 | 0008 CITIBANK N.A. US-NEW YORK NY 10043 | | UBS AG P.O. BOX CH 8022 ZURICH, SWITZERLAND | | | | | |
| 120105 | CBSWCHZZ | BLFLLI2XXXX | 202 | USD | 223,000 | DWA366986000 | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | BLFLLI2XXXX LGT BANK IN LIECHTENSTEIN AG LI-9490 VADUZ | | CITIBANK N.A. 111, WALL STREET NEW YORK 10043 UNITED STATES | | | | | |
| 111020 | 101WA100005000U BSWCHZH80A | PKBSCH2269APKB PRIVATBANK SA VIA SERAFINA BALESTRA 1 6901 LUGANO SWITZERLAND | 31B | USD | 1,753 | P0008 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD 6901 | 0008 CITIBANK N.A. US-NEW YORK 10043 | | UBS AG P.O. BOX CH 8022 ZURICH, SWITZERLAND | | | | | |
| 100826 | CH4005065054347 132009 HELVETIC SERVICES GROUP SA | WT223794ELECTR O ECUATORIANA S.A.C.I. AVENIDA 10 DE AGOSTO Y NN QUITO NA EC | 103 | USD | 174,088 | DWA891232000 | WA/WT OMNIBUS CLEARING ACCOUNT 701 BRICELL AVENUE MIAMI, FL 33131 | UBSWUS33PID UBS AG US-NEW YORK 10008 | UBS AG 677, WASHINGTON BOULEVARD STAMFORD 06912-0305 | THE BANK OF NEW YORK MELLON ONE, WALL STREET NEW YORK 10286 UNITED STATES | | | NONECLARI DEN LEU VIA BALESTRA 10 6900 LUGANO SWITZERLA ND SWIFT CLLECHZZ | | /BNF/ REF ELECTRO ECUATORIANA RUC 1790010570001 |
| 120417 | LI6808810000039 67032HELVETIC SERVICES GROUP SA | 100270300108463/C ANDEMAT FINANCE S.A. /CALLE 56 OBARRIO, EDIFICIO ROCAR /LOCAL A , PANAMA REP. DE PANAMA / | 31N | USD | 11,000 | P0509 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD CT 6901 | 0509 WELLS FARGO BANK, N.A. US-NEW YORK NY 10152 | CRDAPAPAXXX CREDIT ANDORRA PANAMA TORRE DE LAS AMERICAS TORRE A, FLOOPANAMA PANAMA | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | | | | | |
| 110815 | CH4005065054347 132009 HELVETIC SERVICES GROUP SA | WT223794ELECTR O ECUATORIANA S.A.C.I. AVENIDA 10 DE AGOSTO Y NN QUITO NA EC | 103 | USD | 110,848 | DWA891232000 | WA/WT OMNIBUS CLEARING ACCOUNT 701 BRICELL AVENUE MIAMI, FL 33131 | UBSWUS33PID UBS AG STAMFORD BRANCH US-NEW YORK 10008 | UBS AG STAMFORD BRANCH 677, WASHINGTON BOULEVARD STAMFORD 6912-0305 | THE BANK OF NEW YORK MELLON ONE, WALL STREET NEW YORK 10286 UNITED STATES | | | NONECLARI DEN LEU LUGANO SWITZERLA ND SWIFT CLLECHZZ | | |
| 141014 | 002470UBSWCHZ H69A | | 31B | USD | 1,235 | P0008 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD CT 6901 | 0008 CITIBANK N.A. US-NEW YORK,NY 10043 | CITIBANK N.A. 111 WALL STREET NEW YORK,NY 10043 UNITED STATES | UBS AG 6 PARADEPLATZ SWITZERLAND 8022 ZURICH | | | | | |

| VALUE DATE | BENEFICIARY | ORDER PARTY | MSG TYPE | CURRENCY CODE | AMOUNT | DEBITID | DEBITNAME | SENDINGBANK | ORDERINGBANK | CREDITNAME | CDTSPECIAL INS | INTERMEDIARY BANK | BNFBANK | BENEFICIARY ADVICE | ORIGINATOR TOBENEINFO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 141015 | 002404UBSWCHZH12A | | 31B | USD | 935 | P0008 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD CT 06901 | 0008 CITIBANK N.A. US-NEW YORK,NY 10043 | CITIBANK N.A. 111 WALL STREET NEW YORK,NY 10043 UNITED STATES | UBS AG 6 PARADEPLATZ SWITZERLAND 8022   ZURICH | | | | | |
| 111205 | LI32088100000039 69038HELVETIC SERVICES GROUP S.A. | 1210103DECAVIAL URUGUAY SOCIEDAD ANONIMA  BUENOS AIRES  484 MONTEVIDEO URUGUAY | 31N | USD | 299,975 | P0256 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD 6901 | 0256 STANDARD CHARTERED BANK US-NEW YORK,NY 10036 | SURIUYMM BANQUE HERITAGE (URUGUAY) S.A. (FOR530, RINCON 11000 MONTEVIDEO URUGUAY | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | | | | | 25.00 FEE DEDUCTED |
| 111212 | LI32088100000039 69038HELVETIC SERVICES GROUP S.A. | 1210103DECAVIAL URUGUAY SOCIEDAD ANONIMA  BUENOS AIRES  484 MONTEVIDEO URUGUAY | 31N | USD | 500,000 | P0103 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD 6901 | 0103 DEUTSCHE BANK TRUST COMPANY AMERICA US-NEW YORK 10004 | BANCO SURINVEST RINCON 530 MONTEVIDEO, URUGUAY 11000 URUGUAY | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | | | | | |
| 100608 | LI68088100000039 67032 HELVETIC SERVICES GROUP S.A. | 1213651DYSONA SOCIEDAD ANONIMA RECONQUISTA 517 MONTEVIDEO URUGUAY | 31 | USD | 1,500,000 | P0103 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD 6901 | 0103 DEUTSCHE BANK TRUST COMPANY AMERICA US-NEW YORK 10004 | BANCO SURINVEST RINCON 530 MONTEVIDEO, URUGUAY 1100 | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL-9490 | | | | | |
| 130219 | 101WA366986000B LFLLI2X | 575S600CHARBONI ER CORP. S.A. BUENOS AIRES 484 PISO 2 ESC.10 BUENOS AIRES 484 PISO 2 ESC.10 1100 | 31B | USD | 199,960 | P0959 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD CT 06901 | 0959 BANK OF AMERICA, N.A. US-NEW YORK NY 10038 | ITAUUYMM BANCO ITAU 1463: ZABALA 11000 MONTEVIDEO MVD URUGUAY | LGT BANK LTD HERRENGASSE 12 VADUZ FL 9490 | | | | | |
| 130626 | 101WA100005000U BSWCHZH80A | PKBSCH2269APKB PRIVATBANK SA VIA SERAFINA BALESTRA 1 6901 LUGANO SWITZERLAND | 31B | USD | 6,500 | P0008 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD CT 06901 | 0008 CITIBANK N.A. US-NEW YORK NY 10043 | | UBS AG 6 PARADEPLATZ SWITZERLAND 8022   ZURICH | | | | | |

| BANKTO BENEINFO | ORDER PARTYREF | ORDER PARTYADDRESS | DEBITBANK | CREDITADVICE | CREDITID | COVER_ ORDER PARTYADDRESS | COVER_ ORDERPARTY | COVER_ ORDERING BANK | COVER_ BNFBANK | COVER_ BENEFICIARY | COVER_ BANKTO BENEINFO | COVER_ REMITTANCE | SEARCH VALUE | INTERNALNDX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLEASE PAY IN FULL | FTS1011164982700 | 1/ERNESTO CLARENS 2/PALPA 3162, PISO 6H 3/AR/CAPITAL FEDERAL,BUENOS AIRES | | PLEASE PAY IN FULL | DWA321028000 | | | | | | | | ERNESTO%CL ARENS | 230,487,242 |
| | 44571609/1XXXXXX | HELVETIC SERVICES GROUP S.A. BUENOS AIRES 484,PISO 2, ESC.10 11000 MONTEVIDEO | | | CP0008 | | | | | | | | HELVETIC SERVICES% | 231,876,959 |
| | 44573944/1XXXXXX | | | | CP0008 | HELVETIC SERVICES GROUP S.A BUENOS AIRES 484,PISO 2, ESC.10 11000 MONTEVIDEO | LI68088100000039 67032HELVETIC SERVICES GROUP S.A BUENOS AIRES 484,PISO 2, ESC.10 11000 MONTEVIDEO | | | REDWOOD ASSOCIATES CORP345411 | /REC/ATTN. ANTONIA MURGA, HEIDI REA | | HELVETIC SERVICES% | 231,876,995 |
| | 44573885/1XXXXXX | HELVETIC SERVICES GROUP S.A. BUENOS AIRES 484,PISO 2, ESC.10 11000 MONTEVIDEO | | | FW011001234 | | | | | | | | HELVETIC SERVICES% | 231,876,996 |
| | S06331601ACD01 | CITIBANK N.A. 111, WALL STREET | | | DWA100005000 | HELVETIC SERVICES GROUP SA CLIENT ID: M118446 | /CH2408471000M1 18446ACHELVETIC SERVICES GROUP SA CLIENT ID: M118446 | BSILCH22XXX | | /CH3400247247 51465260WMO RGAN + MORGAN CORSO ELVEZIA 27 P.O. BOX 6137 6901 LUGANO | | INVOICE NO. 429311 | HELVETIC SERVICES% | 250,526,226 |
| | S0643041DFBF01 | CITIBANK N.A. 111 WALL STREET | | | DWA100005000 | HELVETIC SERVICES GROUP SA CLIENT ID: 51070126 | /CH8808465510701 262003HELVETIC SERVICES GROUP SA CLIENT ID: 51070126 | BSILCH22XXX | | /CH3400247247 51465260WMO RGAN + MORGANO ASESORIA CORPORATIVA SA | | ABILO ASSETS CORP INVOICE N. 431783, VALDEL ENTERPRISES CORP INVOICE N. 431784, BENCH HOLDING INC INVOICE N. 431780 | HELVETIC SERVICES% | 257,700,785 |
| | ZD81235ED0096867 | | | | DWA366986000 | 1/FRANCISCO G. MINIERI SAINT BEAT 6/CH/UBS/0206-00814655 | CH6000206206814 65560M1/FRANCIS CO G. MINIERI SAINT BEAT 6/CH/UBS/0206-00814655 | UBSWCHZH80A | | HELVETIC SERVICES GROUPLI32088 1000000396903 8 | | | HELVETIC SERVICES% | 234,427,536 |
| | 120912143411000A | ROSPIDE CORREDOR DE BOLSA SOCIEDAD ANONIMA MISIONES 1372 PLANTA BAJA 0MONTEVIDEO URUGUAY | | | DWA366986000 | | | | | | | | HELVETIC SERVICES% | 242,213,597 |
| | 120515465218000A | ROSPIDE SOCIEDAD DE BOLSA SOCIEDAD ANONIMA MISIONES 1372 PLANTA BAJA 0MONTEVIDEO URUGUAY | | | DWA366986000 | | | | | | | | HELVETIC SERVICES% | 239,860,239 |

| BANKTO BENEINFO | ORDER PARTYREF | ORDER PARTYADDRESS | DEBITBANK | CREDITADVICE | CREDITID | COVER_ ORDER PARTYADDRESS | COVER_ ORDERPARTY | COVER_ ORDERING BANK | COVER_ BNFBANK | COVER_ BENEFICIARY | COVER_ BANKTO BENEINFO | COVER_ REMITTANCE | SEARCH VALUE | INTERNALNDX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2011120500134009 | DECAVIAL URUGUAY SOCIEDAD ANONIMA  BUENOS AIRES  484 MONTEVIDEO URUGUAY | | | DWA366986000 | | | | | | | | HELVETIC SERVICES% | 237,019,623 |
| | 64205554/1XXXXXX | | | | CP0256 | HELVETIC SERVICES GROUP S.A./SSR HELVETIC D BUENOS AIRES 484 11000 MONTEVIDEO,URU GUAY | LI66088100000057 79028HELVETIC SERVICES GROUP S.A./SSR HELVETIC D BUENOS AIRES 484 11000 MONTEVIDEO,UR UGUAY | | | 29210288055ET ERNAL SURE LIMITED SUITE 2212, 22/F TOWER 1 THE GATEWAY 25 CANTON ROAD TSIMSHATSUI, KOWLOON | | | HELVETIC SERVICES% | 241,382,321 |
| | 56975065/1XXXXXX | HELVETIC SERVICES GROUP S.A./SSR HEBUENOS AIRES 484        11000 MONTEVIDEO | | | CP0112 | | | | | | | | HELVETIC SERVICES% | 237,657,320 |
| | 54769247/1XXXXXX | HELVETIC SERVICES GROUP S.A.     BUENOS AIRES 484,PISO 2, ESC.10  11000 MONTEVIDEO | | | CP0008 | | | | | | | | HELVETIC SERVICES% | 236,763,774 |
| | 75121578/1XXXXXX | HELVETIC SERVICES GROUP S.A.     BUENOS AIRES 484,PISO 2, ESC.10  11000 MONTEVIDEO URUGUAY | | | FW011001234 | | | | | | | | HELVETIC SERVICES% | 246,415,545 |
| | 13022125512300A | ROSPIDE CORREDOR DE BOLSA SOCIEDAD ANONIMA MISIONES 1372 PLANTA BAJA 0MONTEVIDEO URUGUAY | | | DWA366986000 | | | | | | | | HELVETIC SERVICES% | 245,221,331 |
| | 2012011900101284 | DECAVIAL URUGUAY SOCIEDAD ANONIMA  BUENOS AIRES  484 MONTEVIDEO URUGUAY | | | DWA366986000 | | | | | | | | HELVETIC SERVICES% | 237,762,108 |
| | FTS1304021562000 | 1/CANDEMAT FINANCE, S.A. 6/PA/CRDA/4101151 | | | DWA366986000 | | | | | | | | HELVETIC SERVICES% | 245,974,710 |

| BANKTO BENEINFO | ORDER PARTYREF | ORDER PARTYADDRESS | DEBITBANK | CREDITADVICE | CREDITID | COVER_ ORDER PARTYADDRESS | COVER_ ORDERPARTY | COVER_ ORDERING BANK | COVER_ BNFBANK | COVER_ BENEFICIARY | COVER_ BANKTO BENEINFO | COVER_ REMITTANCE | SEARCH VALUE | INTERNALNDX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 60342484/1XXXXXX | HELVETIC SERVICES GROUP S.A./SSR HEBUENOS AIRES 484 11000 MONTEVIDEO | | | CP0008 | | | | | | | | HELVETIC SERVICES% | 239,355,827 |
| | 55587860/1XXXXXX | HELVETIC SERVICES GROUP S.A./SSR HEBUENOS AIRES 484 11000 MONTEVIDEO | | | CP0112 | | | | | | | | HELVETIC SERVICES% | 237,171,815 |
| | 2011122300124939 | DECAVIAL URUGUAY SOCIEDAD ANONIMA BUENOS AIRES 484 MONTEVIDEO URUGUAY | | | DWA366986000 | | | | | | | | HELVETIC SERVICES% | 237,367,078 |
| | 13011737515000A | ROSPIDE CORREDOR DE BOLSA SOCIEDAD ANONIMA MISIONES 1372 PLANTA BAJA 0 MONTEVIDEO URUGUAY | | | DWA366986000 | | | | | | | | HELVETIC SERVICES% | 244,557,720 |
| | 2010100500117262 | DYSONA SOCIEDAD ANONIMA RECONQUISTA 517 MONTEVIDEO URUGUAY | | | DWA366986000 | | | | | | | | HELVETIC SERVICES% | 229,909,955 |
| | S06331601A9F01 | CITIBANK N.A. 111, WALL STREET | | | DWA100005000 | HELVETIC SERVICES GROUP SA CLIENT ID: M118446 | /CH5108471000M1 18446ABHELVETIC SERVICES GROUP SA CLIENT ID: M118446 | BSILCH22XXX | | /CH3400247247 51465260WMO RGAN + MORGAN CORSO ELVEZIA 27 P.O. BOX 6137 6901 LUGANO | | INVOICE NO. 429277 | HELVETIC SERVICES% | 250,526,234 |
| | S0621320B98901 | | | | DWA366986000 | AESCULAPIUS N.V. KAYA W.F.G. (JOMBI) - MENSING 36 P.O.BOX 3141 CURACAO AN | /CH4208638000349 673002AESCULAPI US N.V. KAYA W.F.G. (JOMBI) - MENSING 36 P.O.BOX 3141 CURACAO AN | | | /LI68088100000 03967032HELV ETIC SERVICES GROUP SA | | | HELVETIC SERVICES% | 239,783,506 |
| | 2011103100456908 | DECAVIAL URUGUAY SOCIEDAD ANONIMA BUENOS AIRES 484 MONTEVIDEO URUGUAY | | | DWA366986000 | | | | | | | | HELVETIC SERVICES% | 236,442,773 |
| | 2010122200133524 | DYSONA SOCIEDAD ANONIMA RECONQUISTA 517 MONTEVIDEO URUGUAY | | | DWA366986000 | | | | | | | | HELVETIC SERVICES% | 231,019,409 |

| BANKTO BENEINFO | ORDER PARTYREF | ORDER PARTYADDRESS | DEBITBANK | CREDITADVICE | CREDITID | COVER_ ORDER PARTYADDRESS | COVER_ ORDERPARTY | COVER_ ORDERING BANK | COVER_ BNFBANK | COVER_ BENEFICIARY | COVER_ BANKTO BENEINFO | COVER_ REMITTANCE | SEARCH VALUE | INTERNALNDX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CVR OF DIR PYMT | 2011022500225837 | DYSONA S.A. RECONQUISTA 517 PISO 7 MONTEVIDEO C.P. 11000     ACC 2270809 | | CVR OF DIR PYMT | HERRENGASSE 12 | | | | | | | | HELVETIC SERVICES% | 231,893,489 |
| | ZD81307ZU2151653 | | | | DWA366986000 | 1/FRANCISCO GUILLERMO NINIERI 1/SAINT BEAT 6/CH/UBS/0206-00814655 | /CH6000206206814 65560M1/FRANCIS CO GUILLERMO NINIERI 1/SAINT BEAT 6/CH/UBS/0206-00814655 | UBSWCHZH80A | 101-WA 366986 000BLFLLI2X | LI320881000000 3969038HELVE TIC SERVICES GROUP | | CLOSURE ACCOUNT | HELVETIC SERVICES% | 236,532,456 |
| | 56373592/1XXXXXX | HELVETIC SERVICES GROUP S.A./SSR HEBUENOS AIRES 484     11000 MONTEVIDEO | | | CP0112 | | | | | | | | HELVETIC SERVICES% | 237,473,829 |
| | 38808400/1XXXXXX | | | | CP0008 | HELVETIC SERVICES GROUP S.A./SSR HE BUENOS AIRES 484 11000 MONTEVIDEO | LI66088100000057 79028HELVETIC SERVICES GROUP S.A./SSR HE BUENOS AIRES 484 11000 MONTEVIDEO | | | MONTEBLANC O RESOURCES, INCAD8100060 0082012004366 10 | | | HELVETIC SERVICES% | 229,832,162 |
| | S06431423DCB01 | CITIBANK N.A. 111 WALL STREET | | | DWA100005000 | HELVETIC SERVICES GROUP SA     CLIENT ID: 51070126 | /CH8808465510701 262003HELVETIC SERVICES GROUP SA     CLIENT ID: 51070126 | BSILCH22XXX | | /CH3400247247 51465260WMO RGAN + MORGANO ASESORIA CORPORATIVA SA | | ABILO ASSETS CORP INVOICE N.431783 VALDEL ENTERPRISES CORP INV.N.431784,B ENCH HOLDING INC INV.N. 431780 (SALDO EATZUDE) | HELVETIC SERVICES% | 257,902,574 |
| | S062283276EA01 | | | | DWA100005000 | 1/HELVETIC SERVICES GROUP S.A. 3/UY/MONTEVIDEO 6/CH/PKB/1155220 | /CH8408663115522 0000021/HELVETIC SERVICES GROUP S.A. 3/UY/MONTEVIDE O 6/CH/PKB/1155220 | | | /CH3400247247 51465260WMO RGAN AND MORGAN ASESORIA CORPORATIVA SA | | | HELVETIC SERVICES% | 242,760,777 |
| | 102212725444 | ROSPIDE CORREDOR DE BOLSA SOCIEDAD ANONIMA MISIONES 1372 PLANTA BAJA 0 MONTEVIDEO URUGUAY | | | DWA366986000 | | | | | | | | HELVETIC SERVICES% | 242,971,951 |
| | 55959255/1XXXXXX | HELVETIC SERVICES GROUP S.A./SSR HEBUENOS AIRES 484     11000 MONTEVIDEO | | | CP0112 | | | | | | | | HELVETIC SERVICES% | 237,346,769 |

| BANKTO BENEINFO | ORDER PARTYREF | ORDER PARTYADDRESS | DEBITBANK | CREDITADVICE | CREDITID | COVER_ ORDER PARTYADDRESS | COVER_ ORDERPARTY | COVER_ ORDERING BANK | COVER_ BNFBANK | COVER_ BENEFICIARY | COVER_ BANKTO BENEINFO | COVER_ REMITTANCE | SEARCH VALUE | INTERNALNDX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S0631350431E01 | CITIBANK N.A. 111, WALL STREET | | | DWA100005000 | HELVETIC SERVICES GROUP SA    CLIENT ID: M118446 | /CH2408471000M1 18446ACHELVETIC SERVICES GROUP SA    CLIENT ID: M118446 | BSILCH22XXX | | /CH3400247247 51465260WMO RGAN + MORGAN ASESORIA CORPORATIVA SA    PO BOX 1824 PANAMA | | INVOICE 427968 | HELVETIC SERVICES% | 246,865,758 |
| | S0630861654F01 | | | | DWA100005000 | 1/HELVETIC SERVICES GROUP S.A. 3/UY/MONTEVIDEO 6/CH/PKB/1155220 | /CH8408663115522 0000021/HELVETIC SERVICES GROUP S.A. 3/UY/MONTEVIDE O 6/CH/PKB/1155220 | | | /CH9400240240 66273360XOVE RSEAS MANAGEMENT AGENCY LTD SA | | | HELVETIC SERVICES% | 245,969,634 |
| | 2010092100120730 | DECAVIAL URUGUAY SOCIEDAD ANONIMA BUENOS AIRES 484 MONTEVIDEO URUGUAY | | | DWA366986000 | | | | | | | | HELVETIC SERVICES% | 229,714,693 |
| | 47699997 | ELECTRO ECUATORIANA S.A.C.I. AVENIDA 10 DE AGOSTO Y NN QUITO NA EC | | | FW021000018 | | | | | | | | HELVETIC SERVICES% | 236,026,704 |
| | 62556682/1XXXXXX | | | | CP0001 | HELVETIC SERVICES GROUP S.A./SSR HELVETIC GT BUENOS AIRES 484 P2 OF 10 11000 MONTEVIDEO,URU GUAY | LI39088100000134 13026HELVETIC SERVICES GROUP S.A./SSR HELVETIC GT BUENOS AIRES 484 P2 OF 10 11000 MONTEVIDEO,UR | | | CH4705065094 963812000VARI FLAM CORPORATION | | | HELVETIC SERVICES% | 240,677,996 |
| | 63040548/1XXXXXX | | | | CP0256 | HELVETIC SERVICES GROUP S.A./SSR HELVETIC D BUENOS AIRES 484 11000 MONTEVIDEO,URU GUAY | LI86088100000057 79028HELVETIC SERVICES GROUP S.A./SSR HELVETIC D BUENOS AIRES 484 11000 MONTEVIDEO,UR | | | 29210288055 USDETERNAL SURE LIMITED SUITE 2212, 22/F TOWER 1 THE GATEWY 25 CANTON ROAD TSIMSHATSUI, | | | HELVETIC SERVICES% | 240,909,968 |
| | 57358855/1XXXXXX | HELVETIC SERVICES GROUP S.A./SSR HEBUENOS AIRES 484    11000 MONTEVIDEO | | | CP0112 | | | | | | | | HELVETIC SERVICES% | 237,884,086 |
| | S064283074F201 | CITIBANK N.A. 111 WALL STREET | | | DWA100005000 | HELVETIC SERVICES GROUP SA    CLIENT ID: M118446 | /CH7808471000M1 18446AAHELVETIC SERVICES GROUP SA    CLIENT ID: M118446 | BSILCH22XXX | | /CH3400247247 51465260WMO RGAN + MORGAN ASESORIA CROPORATIVA SA PANAMA CITY, REPUBLIC OF | | INVOICE NO. 433224 | HELVETIC SERVICES% | 257,238,904 |

| BANKTO BENEINFO | ORDER PARTYREF | ORDER PARTYADDRESS | DEBITBANK | CREDITADVICE | CREDITID | COVER_ ORDER PARTYADDRESS | COVER_ ORDERPARTY | COVER_ ORDERING BANK | COVER_ BNFBANK | COVER_ BENEFICIARY | COVER_ BANKTO BENEINFO | COVER_ REMITTANCE | SEARCH VALUE | INTERNALNDX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S0642822243701 | CITIBANK N.A. 111 WALL STREET | | | DWA100005000 | HELVETIC SERVICES GROUP SA     CLIENT ID: M118446 | /CH2408471000M1 18446ACHELVETIC SERVICES GROUP SA     CLIENT ID: M118446 | BSILCH22XXX | | /CH3400247247 51465260WMO RGAN + MORGAN CORSO ELVEZIA 27 P.O. BOX 6137 6901 LUGANO | | INVOICE NO. 433223 | HELVETIC SERVICES% | 257,239,132 |
| | S0642830750801 | CITIBANK N.A. 111 WALL STREET | | | DWA100005000 | HELVETIC SERVICES GROUP SA     CLIENT ID: M118446 | /CH7808471000M1 18446AAHELVETIC SERVICES GROUP SA     CLIENT ID: M118446 | BSILCH22XXX | | /CH3400247247 51465260WMO RGAN + MORGAN ASESORIA CROPORATIVA SA PANAMA CITY, REPUBLIC OF PANAMA | | INVOICE NO. 433223 | HELVETIC SERVICES% | 257,239,227 |
| | 2011120500134008 | DECAVIAL URUGUAY SOCIEDAD ANONIMA  BUENOS AIRES  484 MONTEVIDEO URUGUAY | | | DWA366986000 | | | | | | | | HELVETIC SERVICES% | 237,019,624 |
| | 110202606597000I | DYSONA S.A. RECONQUISTA 517 PISO 7 MONTEVIDEO C.P. 11000      ACC 2770809 | | | DWA366986000 | | | | | | | | HELVETIC SERVICES% | 231,584,119 |
| /ACC/REF PP6801371250200 1     //BKI2787-17MAY10 | CIA1005275661300 | CH070483508013024 2780 1/HELVETIC SERVICES CORP. 6/CH/CRESCHZZ/06 8008013024 | | /ACC/REF PP6801371250200 1     //BKI2787-17MAY10 | DWA258641000 | | | | | | | | HELVETIC SERVICES% | 228,201,117 |
| | 120314078473000A | ROSPIDE SOCIEDAD DE BOLSA SOCIEDAD ANONIMA MISIONES 1372 PLANTA BAJA 0 MONTEVIDEO URUGUAY | | | DWA366986000 | | | | | | | | HELVETIC SERVICES% | 238,735,683 |
| | S064091132F401 | CITIBANK N.A. 111 WALL STREET | | | DWA100005000 | HELVETIC SERVICES GROUP SA     CLIENT ID: M118446 | /CH7808471000M1 18446AAHELVETIC SERVICES GROUP SA     CLIENT ID: M118446 | BSILCH22XXX | | /CH3400247247 51465260WMO RGAN + MORGAN ASESORIA CORPORATIVA SA PANAMA CITY, REPUBLIC OF PANAMA | | INVOICE NO. 431066 | HELVETIC SERVICES% | 253,363,221 |
| | S06411818AE701 | CITIBANK N.A. 111 WALL STREET | | | DWA100005000 | HELVETIC SERVICES GROUP SA     CLIENT ID: M118446 | /CH7808471000M1 18446AAHELVETIC SERVICES GROUP SA     CLIENT ID: M118446 | BSILCH22XXX | | /CH3400247247 51465260WMO RGAN + MORGAN AVENIDA PASEO DEL MAR COSTA DEL ESTE PANAMA CITY, REPUBLIC OF PANAMA | | INVOICE NO. 431157 | HELVETIC SERVICES% | 253,882,313 |

| BANKTO BENEINFO | ORDER PARTYREF | ORDER PARTYADDRESS | DEBITBANK | CREDITADVICE | CREDITID | COVER_ ORDER PARTYADDRESS | COVER_ ORDERPARTY | COVER_ ORDERING BANK | COVER_ BNFBANK | COVER_ BENEFICIARY | COVER_ BANKTO BENEINFO | COVER_ REMITTANCE | SEARCH VALUE | INTERNALNDX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2011010400096681 | DYSONA SOCIEDAD ANONIMA RECONQUISTA 517 MONTEVIDEO URUGUAY | | | DWA366986000 | | | | | | | | HELVETIC SERVICES% | 231,175,470 |
| | 120625220165000A | ROSPIDE SOCIEDAD DE BOLSA SOCIEDAD ANONIMA MISIONES 1372 PLANTA BAJA 0 MONTEVIDEO URUGUAY | | | DWA366986000 | | | | | | | | HELVETIC SERVICES% | 240,781,221 |
| | 62194218/1XXXXXX | | | | CP0256 | HELVETIC SERVICES GROUP S.A./SSR HELVETIC D BUENOS AIRES 484 11000 MONTEVIDEO,URU GUAY | LI66088100000057 79028HELVETIC SERVICES GROUP S.A./SSR HELVETIC D BUENOS AIRES 484 11000 MONTEVIDEO,UR UGUAY | | | 20210288055ET ERNAL SURE LIMITED | | PAYMENT CENTRE | HELVETIC SERVICES% | 240,447,772 |
| | 40366725/1XXXXXX | HELVETIC SERVICES GROUP S.A.   BUENOS AIRES 484,PISO 2, ESC.10   11000 MONTEVIDEO | | | CP0008 | | | | | | | | HELVETIC SERVICES% | 230,339,603 |
| | 40365083/1XXXXXX | HELVETIC SERVICES GROUP S.A.   BUENOS AIRES 484,PISO 2, ESC.10   11000 MONTEVIDEO | | | FW011001234 | | | | | | | | HELVETIC SERVICES% | 230,339,613 |
| | ZD81325ED1234870 | | | | DWA366986000 | 1/SALABER JUAN SEBASTIAN U/O 1/BLAQUIER DE SALABER MARIA 6/CH/UBS/0206-P0026317 | /CH4200206206P00 2631701/SALABER JUAN SEBASTIAN U/O 1/BLAQUIER DE SALABER MARIA 6/CH/UBS/0206-P0026317 | UBSWCHZH80A | | LI680881000000/ 3967032HELVE TIC SERVICES GROUP SA | /REC/ //ABA: 026007993 //ACCT: 101-WA-366986.000 | | HELVETIC SERVICES% | 243,506,129 |
| | ZD81325ED1234880 | | | | DWA366986000 | 1/SALABER JUAN SEBASTIAN U/O 1/SALABER SEBASTIAN U/O 1/BLAQUIER SANTIAGO U/O 6CH/UBS/0230-00755775 | /CH4500230230755 77560Q1/SALABER JUAN SEBASTIAN U/O 1/SALABER SEBASTIAN U/O 1/BLAQUIER SANTIAGO U/O 6/CH/UBS/0230- | UBSWCHZH80A | | LI680881000000 3967032HELVE TIC SERVICES GROUP SA | /REC/ACCT 101-WA-366986.000 | | HELVETIC SERVICES% | 243,506,146 |
| CVR OF DIR PYMT | 2013021900383286 | DYSONA S.A. RECONQUISTA 517 PISO 7 RECONQUISTA 517 PISO 7 MONTEVIDEO C | | CVR OF DIR PYMT | DWA366986000 | DYSONA S.A. RECONQUISTA 517 PISO 7 RECONQUISTA 517 PISO 7 MONTEVIDEO C | /2770809DYSONA S.A. RECONQUISTA 517 PISO 7 RECONQUISTA 517 PISO 7 MONTEVIDEO C | ITAUUYMM | | /LI68088100000 03967032HELV ETIC SERVICES GROUP S A | /INS/SW655024 5101 | /RFB/ST 932067 | HELVETIC SERVICES% | 245,140,409 |
| | S06335205C5B01 | CITIBANK N.A. 111, WALL STREET | | | DWA100005000 | HELVETIC SERVICES GROUP SA   CLIENT ID: M118446 | /CH7808471000M1 18446AAHELVETIC SERVICES GROUP SA   CLIENT ID: M118446 | BSILCH22XXX | | /CH3400247247 51465260WMO RGAN + MORGAN SA PANAMA 1 | | INVOICE NO. 429636 | HELVETIC SERVICES% | 251,321,200 |

| BANKTO BENEINFO | ORDER PARTYREF | ORDER PARTYADDRESS | DEBITBANK | CREDITADVICE | CREDITID | COVER_ ORDER PARTYADDRESS | COVER_ ORDERPARTY | COVER_ ORDERING BANK | COVER_ BNFBANK | COVER_ BENEFICIARY | COVER_ BANKTO BENEINFO | COVER_ REMITTANCE | SEARCH VALUE | INTERNALNDX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S06335205C5E01 | CITIBANK N.A. 111, WALL STREET | | | DWA100005000 | HELVETIC SERVICES GROUP SA CLIENT ID: M118446 | /CH7808471000M118446AAHELVETIC SERVICES GROUP SA CLIENT ID: M118446 | BSILCH22XXX | | /CH3400247247 51465260WMORGAN + MORGAN SA PANAMA 1 | | INVOICE NO. 429635 | HELVETIC SERVICES% | 251,321,209 |
| | S06335205C6001 | CITIBANK N.A. 111, WALL STREET | | | DWA100005000 | HELVETIC SERVICES GROUP SA CLIENT ID: M118446 | /CH7808471000M118446AAHELVETIC SERVICES GROUP SA CLIENT ID: M118446 | BSILCH22XXX | | /CH3400247247 51465260WMORGAN + MORGAN SA PANAMA 1 | | INVOICE NO. 429638 | HELVETIC SERVICES% | 251,321,227 |
| | S06335205C6101 | CITIBANK N.A. 111, WALL STREET | | | DWA100005000 | HELVETIC SERVICES GROUP SA CLIENT ID: M118446 | /CH7808471000M118446AAHELVETIC SERVICES GROUP SA CLIENT ID: M118446 | BSILCH22XXX | | /CH3400247247 51465260WMORGAN + MORGAN PANAMA 1 | | INVOICE NO. 429691 | HELVETIC SERVICES% | 251,321,231 |
| | S06335205C5A01 | CITIBANK N.A. 111, WALL STREET | | | DWA100005000 | HELVETIC SERVICES GROUP SA CLIENT ID: M118446 | /CH7808471000M118446AAHELVETIC SERVICES GROUP SA CLIENT ID: M118446 | BSILCH22XXX | | /CH3400247247 51465260WMORGAN + MORGAN SA PANAMA 1 | | INVOICE NO. 429637 | HELVETIC SERVICES% | 251,321,236 |
| | S0641470533B01 | CITIBANK N.A. 111 WALL STREET | | | DWA100005000 | HELVETIC SERVICES GROUP SA CLIENT ID: M118446 | /CH6510847100M118446ABHELVETIC SERVICES GROUP SA CLIENT ID: M118446 | BSILCH22XXX | | /CH9400240240 66273360XOVERSEAS MANAGEMENT AGENCY LTD. SA PANAMA CITY, REPUBLIC OF PANAMA | | | HELVETIC SERVICES% | 254,421,305 |
| | 00523520120530PW | SKYLAND S.A. CASILLA DE CORREO 130 MONTEVIDEO URUGUAY | | | DWA366986000 | | | | | | | | HELVETIC SERVICES% | 240,304,155 |
| | 11041817249400 0A | 1/CANDEMAT FINANCE, S.A. 2/PANAMA CALLE 56 OBARRIO EDIFIC 3/ROCAR, LOCAL A | | | DWA366986000 | | | | | | | | HELVETIC SERVICES% | 232,647,539 |
| | 62264437/1XXXXXX | SWISSER AG S.A. MONTEVIDEO URUGUAY | | | CP0008 | | | | | | | | HELVETIC SERVICES% | 240,474,041 |
| | D/329.34888.00 | | | | CP0001 | CROOKLYN LIMITED CI: 1551205 | 18039420013CROOKLYN LIMITED CI: 1551205 | | CRESCHZZ19E | CH0704835080 130242780HELVETIC SERVICES CORP | | | HELVETIC SERVICES% | 236,872,032 |

| BANKTO BENEINFO | ORDER PARTYREF | ORDER PARTYADDRESS | DEBITBANK | CREDITADVICE | CREDITID | COVER_ ORDER PARTYADDRESS | COVER_ ORDERPARTY | COVER_ ORDERING BANK | COVER_ BNFBANK | COVER_ BENEFICIARY | COVER_ BANKTO BENEINFO | COVER_ REMITTANCE | SEARCH VALUE | INTERNALNDX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2012040200139712 | DECAVIAL URUGUAY SOCIEDAD ANONIMA BUENOS AIRES 484 MONTEVIDEO URUGUAY | | | DWA366986000 | | | | | | | | HELVETIC SERVICES% | 239,074,727 |
| | 54655068/1XXXXXX | HELVETIC SERVICES GROUP S.A./SSR HEBUENOS AIRES 484 11000 MONTEVIDEO | | | CP0112 | | | | | | | | HELVETIC SERVICES% | 236,695,126 |
| | 67329438/1XXXXXX | | | | CP0008 | MCR S.R.L. 24121 BERGAMO ITALY | LI05088100002208 97026MCR S.R.L. 24121 BERGAMO ITALY | | | CH8408663115 522000002HEL VETIC SERVICES GROUP S.A. MONTEVIDEO | | | HELVETIC SERVICES% | 242,901,169 |
| | 72937095/1XXXXXX | SWISSER AG S.A. MONTEVIDEO URUGUAY | | | CP0008 | | | | | | | | HELVETIC SERVICES% | 245,448,134 |
| /ACC/AG VADUZ | 121219147668000A | ROSPIDE CORREDOR DE BOLSA SOCIEDAD ANONIMA MISIONES 1372 PLANTA BAJA 0 MONTEVIDEO URUGUAY | | /ACC/AG VADUZ | DWA366986000 | | | | | | | | HELVETIC SERVICES% | 244,075,486 |
| | 40722270/1XXXXXX | | | | CP0008 | HELVETIC SERVICES GROUP S.A BUENOS AIRES 484,PISO 2, ESC.10 11000 MONTEVIDEO | LI68088100000039 87032HELVETIC SERVICES GROUP S.A BUENOS AIRES 484,PISO 2, ESC.10 11000 MONTEVIDEO | | | REDWOOD ASSOCIATES CORP345411 | /REC/ATTN. ANTONIA MURGA - //HEIDL REA | | HELVETIC SERVICES% | 230,472,313 |
| | 64063193/1XXXXXX | | | | CP0256 | HELVETIC SERVICES GROUP S.A./SSR HELVETIC D BUENOS AIRES 484 11000 MONTEVIDEO,URU GUAY | LI66088100000057 79028HELVETIC SERVICES GROUP S.A./SSR HELVETIC D BUENOS AIRES 484 11000 MONTEVIDEO,UR UGUAY | | | 29210288055ET ERNAL SURE LIMITED SUITE 2212, 22/F TOWER 1 THE GATEWAY 25 CANTON ROAD TSIMSHATSUI, KOWLOON | | | HELVETIC SERVICES% | 241,252,961 |
| | 120703451808000A | ROSPIDE SOCIEDAD DE BOLSA SOCIEDAD ANONIMA MISIONES 1372 PLANTA BAJA 0 MONTEVIDEO URUGUAY | | | DWA366986000 | | | | | | | | HELVETIC SERVICES% | 240,956,054 |

| BANKTO BENEINFO | ORDER PARTYREF | ORDER PARTYADDRESS | DEBITBANK | CREDITADVICE | CREDITID | COVER_ORDER PARTYADDRESS | COVER_ORDERPARTY | COVER_ORDERING BANK | COVER_BNFBANK | COVER_BENEFICIARY | COVER_BANKTO BENEINFO | COVER_REMITTANCE | SEARCH VALUE | INTERNALNDX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12071045740000A | ROSPIDE SOCIEDAD DE BOLSA SOCIEDAD ANONIMA MISIONES 1372 PLANTA BAJA 0 MONTEVIDEO URUGUAY | | | DWA366986000 | | | | | | | | HELVETIC SERVICES% | 241,065,867 |
| | 110118350481000A | PRIBONT CORPORATION S.A. MARTIN Y OMAR 164 PISO 3 DEPARTAMENTO 24 SAN ISIDRO CODIGO POSTAL 1642 | | | | | | | | | | | HELVETIC SERVICES% | 1,568,763 |
| /ACC/FFC HELVETIC SERVICES GROUP SA//ACCT 0077543471 | 46745884 | ELECTRO ECUATORIANA S.A.C.I. AVENIDA 10 DE AGOSTO Y NN QUITO NA  EC | | /ACC/FFC HELVETIC SERVICES GROUP SA//ACCT 0077543471 | DWA100005000 | | | | | | | | HELVETIC SERVICES% | 2,233,823 |
| | ZD81238ED0100893 | | | | DWA366986000 | 1/FRANCISCO G. MINIERI 6/CH/UBS/0206-00814655 | CH6000206206814 65560M1/FRANCIS CO G. MINIERI 6/CH/UBS/0206-00814655 | UBSWCHZH80A | BLFLLI2X | HELVETIC SERVICES GROUPLI32088 1000000396903 8 | | | HELVETIC SERVICES% | 234,490,119 |
| /ACC/FFC HELVETIC SERVICES GROUP SA//ACCT 0077543471 //IBAN CH6000254254699 19560X | 45859588 | ELECTRO ECUATORIANA S.A.C.I. AVENIDA 10 DE AGOSTO Y NN QUITO NA  EC | | /ACC/FFC HELVETIC SERVICES GROUP SA//ACCT 0077543471 //IBAN CH6000254254699 19560X | DWA100005000 | | | | | | | | HELVETIC SERVICES% | 1,954,361 |
| | S062080165F701 | | | | DWA100005000 | 1/HELVETIC SERVICES GROUP S.A.   2/CALLE BUENOS AIRES 484 P.2, ESC. 3/UY/MONTEVIDEO 6/CH/PKB/1155220 | /CH8408663115522 0000021/HELVETIC SERVICES GROUP S.A.   2/CALLE BUENOS AIRES 484 P.2, ESC. 3/UY/MONTEVIDE O 6/CH/PKB/1155220 | | | /CH3400247247 51465260WMO RGAN AND MORGAN ASESORIA CORPORATIVA | | | HELVETIC SERVICES% | 238,869,860 |
| LESS FEES | FTS1005179020300 | 1/HELVETIC SERVICES CORP. 6/CH/CRESCHZZ/06 8008013024 | | LESS FEES | CP0001 | | | | | | | | HELVETIC SERVICES% | 228,050,314 |
| | 2012011700067161 | DECAVIAL URUGUAY SOCIEDAD ANONIMA  BUENOS AIRES  484 MONTEVIDEO URUGUAY | | | DWA366986000 | | | | | | | | HELVETIC SERVICES% | 237,698,420 |
| | S0640310271001 | CITIBANK N.A. 111, WALL STREET | | | DWA100005000 | HELVETIC SERVICES GROUP SA    CLIENT ID: M118446 | /CH780847 1000M1 18446AAHELVETIC SERVICES GROUP SA    CLIENT ID: M118446 | BSILCH22XXX | | /CH9400240240 66273360XOVE RSEAS MANAGEMENT AGENCY LTD SA OBARRIO PANAMA REPUBLIC OF PANA | | RELEVE AU 10.12.2013 | HELVETIC SERVICES% | 252,139,522 |

| BANKTO BENEINFO | ORDER PARTYREF | ORDER PARTYADDRESS | DEBITBANK | CREDITADVICE | CREDITID | COVER_ ORDER PARTYADDRESS | COVER_ ORDERPARTY | COVER_ ORDERING BANK | COVER_ BNFBANK | COVER_ BENEFICIARY | COVER_ BANKTO BENEINFO | COVER_ REMITTANCE | SEARCH VALUE | INTERNALNDX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S064206051AB01 | CITIBANK N.A. 111 WALL STREET | | | DWA100005000 | HELVETIC SERVICES GROUP SA    CLIENT ID: M118446 | /CH2408471000M1 18446ACHELVETIC SERVICES GROUP SA    CLIENT ID: M118446 | BSILCH22XXX | | /CH8200206206 22595970BEDU ARDO SPECK | | DIVIDENDS DISTRIBUTION | HELVETIC SERVICES% | 255,667,484 |
| | S0621290AF0A01 | | | | DWA100005000 | 1/HELVETIC SERVICES GROUP S.A. 3/UY/MONTEVIDEO 6/CH/PKB/1155220 | /CH8408663115522 0000021/HELVETIC SERVICES GROUP S.A. 3/UY/MONTEVIDE O 6CH/PKB/1155220 | | | /CH8200247247 Q57732730TIN O SANGIORGIO | | | HELVETIC SERVICES% | 239,755,668 |
| | 56684696/1XXXXXX | | | | CP0008 | HELVETIC SERVICES GROUP S.A.    BUENOS AIRES 484,PISO 2, ESC.10  11000 MONTEVIDEO | LI6808810000039 67032HELVETIC SERVICES GROUP S.A.    BUENOS AIRES 484,PISO 2, ESC.10  11000 MONTEVIDEO | | | 345411REDWO OD ASSOCIATES CORP. | /ACC/ANTONIA MURGA,HEIDI REA | | HELVETIC SERVICES% | 237,548,287 |
| | S0612910F2B301 | | | | DWA100005000 | 1/HELVETIC SERVICES GROUP S.A.   2/CALLE BUENOS AIRES 484 P.2, ESC. 3/UY/MONTEVIDEO 6/CH/PKB/1155220 | /CH8408663115522 0000021/HELVETIC SERVICES GROUP S.A.   2/CALLE BUENOS AIRES 484 P.2, ESC. 3/UY/MONTEVIDE O 6/CH/PKB/1155220 | | | /CH3400247247 51465260WMO RGAN AND MORGAN ASESORIA CORPORATIVA | | | HELVETIC SERVICES% | 236,266,565 |
| /ACC/ ACCT 0077543471329 | 40948976 | ELECTRO ECUATORIANA S.A.C.I. AVENIDA 10 DE AGOSTO Y NN QUITO NA  EC | | /ACC/ ACCT 0077543471329 | FW021000018 | | | | | | | | HELVETIC SERVICES% | 1,265,671 |
| /BNF/SOLAR 12 LAGOS | 120413449751000A | /CANDEMAT FINANCE S.A. /CALLE 56 OBARRIO, EDIFICIO ROCAR /LOCAL A , PANAMA REP. DE PANAMA  / | | /BNF/SOLAR 12 LAGOS | DWA366986000 | | | | | | | | HELVETIC SERVICES% | 239,321,861 |
| /ACC/ ACCT 0077 543471 32 9 | 46847786 | ELECTRO ECUATORIANA S.A.C.I. AVENIDA 10 DE AGOSTO Y NN QUITO NA  EC | | /ACC/ ACCT 0077 543471 32 9 | FW021000018 | | | | | | | | HELVETIC SERVICES% | 2,244,330 |
| | S0642822251301 | CITIBANK N.A. 111 WALL STREET | | | DWA100005000 | HELVETIC SERVICES GROUP SA    CLIENT ID: 51070126 | /CH8808465510701 262003HELVETIC SERVICES GROUP SA    CLIENT ID: 51070126 | BSILCH22XXX | | /CH3400247247 51465260WMO RGAN + MORGAN CORSO ELVEZIA 27 6900 LUCANO | | FATTURE NR. 433179 / NR. 433446 | HELVETIC SERVICES% | 257,239,298 |

| BANKTO BENEINFO | ORDER PARTYREF | ORDER PARTYADDRESS | DEBITBANK | CREDITADVICE | CREDITID | COVER_ ORDER PARTYADDRESS | COVER_ ORDERPARTY | COVER_ ORDERING BANK | COVER_ BNFBANK | COVER_ BENEFICIARY | COVER_ BANKTO BENEINFO | COVER_ REMITTANCE | SEARCH VALUE | INTERNALNDX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S06428703F5D01 | CITIBANK N.A. 111 WALL STREET | | | DWA100005000 | HELVETIC SERVICES GROUP SA    CLIENT ID: M118446 | /CH7808471000M1 18446AAHELVETIC SERVICES GROUP SA    CLIENT ID: M118446 | BSILCH22XXX | | /CH9400240240 66273360XOVE RSEAS MANAGEMENT AGENCY LTD. SA PANAMA CITY, REPUBLIC OF PANAMA | | INVOICE A14 2768 | HELVETIC SERVICES% | 257,284,950 |
| | 2011120500106617 | DECAVIAL URUGUAY SOCIEDAD ANONIMA  BUENOS AIRES  484 MONTEVIDEO URUGUAY | | | DWA366986000 | | | | | | | | HELVETIC SERVICES% | 237,017,997 |
| | 121211183008 | DECAVIAL URUGUAY SOCIEDAD ANONIMA  BUENOS AIRES  484 MONTEVIDEO URUGUAY | | | DWA366986000 | | | | | | | | HELVETIC SERVICES% | 237,131,039 |
| | 060810691338 | DYSONA SOCIEDAD ANONIMA RECONQUISTA  517 MONTEVIDEO URUGUAY | | | DWA366986000 | | | | | | | | HELVETIC SERVICES% | 228,351,464 |
| CVR OF DIR PYMT | 2013021900383292 | CHARBONIER CORP. S.A. BUENOS AIRES 484 PISO 2 ESC.10 BUENOS AIRES 484 PISO 2 ESC.10 1100 | | CVR OF DIR PYMT | DWA366986000 | CHARBONIER CORP. S.A. BUENOS AIRES 484 PISO 2 ESC.10 BUENOS AIRES 484 PISO 2 ESC.10 1100 | /5755800CHARBO NIER CORP. S.A. BUENOS AIRES 484 PISO 2 ESC.10 BUENOS AIRES 484 PISO 2 ESC.10 1100 | ITAUUYMM | | /LI68088100000 03967032HELV ETIC SERVICES GROUP S A | /INS/SW655024 5101 | /RFB/ST 932068 | HELVETIC SERVICES% | 245,140,411 |
| | S0631751C45A01 | | | | DWA100005000 | 1/HELVETIC SERVICES GROUP S.A.   2/CALLE BUENOS AIRES 484 P.2, ESC. 3/UY/MONTEVIDEO 6/CH/PKB/1155220 | /CH8408663115522 0000021/HELVETIC SERVICES GROUP S.A.   2/CALLE BUENOS AIRES 484 P.2, ESC. 3/UY/MONTEVIDE O 6/CH/PKB/1155220 | | | /CH3400247247 51465260WMO RGAN AND MORGAN ASESORIA CORPORATIVA | | | HELVETIC SERVICES% | 247,636,085 |