# EXHIBIT J

# EXHIBIT J

| VALUE DATE | BENEFICIARY | ORDER PARTY | MSG TYPE | CURRENCY CODE | AMOUNT | DEBITID | DEBITNAME | SENDINGBANK | ORDERINGBANK | CREDITNAME | CDTSPECIAL INS | INTERMEDIARY BANK | BNFBANK | BENEFICIARY ADVICE | ORIGINATOR TOBENEEINFO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101116 | REDACTED P.T. BEX BURSATIL SOCIEDAD DE BOLSA S.A. | REDACTED 2637 0820001/ERNESTO CLARENS 2/PALPA 3162, PISO 6H      3/A | 31 | USD | 400,000 | P0001 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD 6901 | 0001 THE BANK OF NEW YORK MELLON US-NEW YORK 10286 | CRESCHZZ80A CREDIT SUISSE AG PARADEPLATZ 8 8070 ZUERICH | P.T. BEX BURSATIL SOCIEDAD DE BOLS,PLAZA DE CAGANCHA 1368 ESCRITORIO 702 MONTEVIDEO 11000 URUGUAY | | | | | |
| 110224 | RED- 5800 CHARBONIER CORP | REDACTED 0396 7032HELVETIC SERVICES GROUP S.A.   BUENOS AIRES 484,PISO 2, ESC.10   1100 | 103 | USD | 181,800 | DWA366986000 | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | BLFLLI2XXXX LGT BANK IN LIECHTENSTEIN AG LI-9490 VADUZ | LGT BANK IN LIECHTENSTEIN AG 9490 VADUZ | CITIBANK N.A. 111, WALL STREET NEW YORK  10043 UNITED STATES | | | BANCO ITAU 1463: ZABALA 11000 MONTEVIDE O MVD URUGUAY | | |
| 110224 | REDACT CHZZ | | 202 | USD | 1,391,219 | DWA366986000 | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | BLFLLI2XXXX LGT BANK IN LIECHTENSTEIN AG LI-9490 VADUZ | | CITIBANK N.A. 111, WALL STREET NEW YORK  10043 UNITED STATES | | | | | |
| 110224 | REJ 5447 CIBC MELLON GLOBAL SECURITIES SERVICES TORONTO | REDACTED 0396 7032HELVETIC SERVICES GROUP S.A.   BUENOS AIRES 484,PISO 2, ESC.10   1100 | 103 | USD | 427,130 | DWA366986000 | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | BLFLLI2XXXX LGT BANK IN LIECHTENSTEIN AG LI-9490 VADUZ | LGT BANK IN LIECHTENSTEIN AG 9490 VADUZ | THE BANK OF NEW YORK MELLON 135, SANTILLI HIGHWAY EVERETT 02149 UNITED STATES | | | | | FFC: PORTMANN FINANCES SA CH-6061 SARNEN A/C NOREDACTED 0002 |
| 131113 | REDACTED H69A | | 31B | USD | 25 | P0008 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD CT 06901 | 0008 CITIBANK N.A.-US-NEW YORK NY 10043 | CITIBANK N.A. 111, WALL STREET NEW YORK NY 10043 UNITED STATES | UBS AG 6 PARADEPLATZ SWITZERLAND 8022   ZURICH | | | | | |
| 141104 | REDACTED H69A | | 31B | USD | 1,785 | P0008 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD CT 06901 | 0008 CITIBANK N.A.-US-NEW YORK,NY  10043 | CITIBANK N.A. 111 WALL STREET NEW YORK,NY 10043 UNITED STATES | UBS AG 6 PARADEPLATZ SWITZERLAND 8022   ZURICH | | | | | |
| 110824 | REDACT I2X | | 202 | USD | 3,800,000 | DWA100005000 | UBS AG P.O. BOX CH 8022 ZURICH, SWITZERLAND | UBSWCHZH80A UBS AG CH-8098 ZUERICH | | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | | | | | |
| 120913 | REDACTED 0039 69038HELVETIC SERVICES GROUP | REDACT 2201ROSPID E CORREDOR DE BOLSA SOCIEDAD ANONIMA MISIONES 1372 PLANTA BAJA 0MONTEVIDEO GUAY | 31N | USD | 105,000 | P0509 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD CT 06901 | 0509 WELLS FARGO BANK, N.A. US-NEW YORK NY 10152 | COMEUYMMXXX NUEVO BANCO COMERCIAL S.A. 1399, MISIONES 11000 MONTEVIDEO URUGUAY | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | | | | | |
| 120516 | REDACTED 0039 69038HELVETIC SERVICES GROUP. | REDACT 2201ROSPID E SOCIEDAD DE BOLSA SOCIEDAD ANONIMA MISIONES 1372 PLANTA BAJA 0MONTEVIDEO URUGUAY | 31N | USD | 40,285 | P0509 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD CT 06901 | 0509 WELLS FARGO BANK, N.A. US-NEW YORK NY 10152 | COMEUYMMXXX NUEVO BANCO COMERCIAL S.A. 1399, MISIONES 11000 MONTEVIDEO URUGUAY | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | | | | | |

| VALUE DATE | BENEFICIARY | ORDER PARTY | MSG TYPE | CURRENCY CODE | AMOUNT | DEBITID | DEBITNAME | SENDINGBANK | ORDERINGBANK | CREDITNAME | CDTSPECIAL INS | INTERMEDIARY BANK | BNFBANK | BENEFICIARY ADVICE | ORIGINATOR TOBENEINFO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111205 | REDACTED 0039 69038HELVETIC SERVICES GROUP S.A. | REDAC 103DECAVIAL URUGUAY SOCIEDAD ANONIMA BUENOS AIRES 484 MONTEVIDEO URUGUAY | 31N | USD | 398,615 | P0256 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD 6901 | 0256 STANDARD CHARTERED BANK US-NEW YORK,NY 10036 | SURIUYMM BANQUE HERITAGE (URUGUAY) S.A. (FOR530, RINCON 11000 MONTEVIDEO URUGUAY | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | | | | | 25.00 FEE DEDUCTED |
| 120727 | REDAC HKHH | BLFLLI2XXXX | 202 | USD | 191,000 | DWA366986000 | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | BLFLLI2XXXX LGT BANK IN LIECHTENSTEIN AG LI-9490 VADUZ | | STANDARD CHARTERED BANK 1095, AVENUE OF THE AMERICAS NEW YORK,NY 10036 UNITED STATES | | | | | |
| 120112 | REDACTE 5221NIRSIN INC LEVEL 2 LOTEMAU CENTRE VAEA STREET, PO BOX 3271 APIA SAMOA | REDACTED 0577 9028HELVETIC SERVICES GROUP S.A./SSR HEBUENOS AIRES 484 11000 | 103 | USD | 229,975 | DWA366986000 | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | BLFLLI2XXXX LGT BANK IN LIECHTENSTEIN AG LI-9490 VADUZ | LGT BANK IN LIECHTENSTEIN AG 9490 VADUZ LIECHTENSTEIN | NORTHERN TRUST INTERNATIONAL BANKINHARBORSI DE FINANCIAL CTR, PLAZA, 1QJERSEY CITY 07311-3988 UNITED STATES | | | WESTPAC BANK SAMOA LTD BEACH ROAD APIA SAMOA | | |
| 111118 | REDA 0809DYSONA SA | REDACTED 0396 7032HELVETIC SERVICES GROUP S.A. BUENOS AIRES 484,PISO 2, ESC.10 11000 MONTEVIDEO | 103 | USD | 345,000 | DWA366986000 | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | BLFLLI2XXXX LGT BANK IN LIECHTENSTEIN AG LI-9490 VADUZ | LGT BANK IN LIECHTENSTEIN AG 9490 VADUZ LIECHTENSTEIN | CITIBANK N.A. 111, WALL STREET NEW YORK 10043 UNITED STATES | | | BANCO ITAU 1463: ZABALA 11000 MONTEVIDE O MVD URUGUAY | | |
| 130424 | REDACTE CIBC MELLON GLOBAL SECURITIES SERVICES TORONTO | REDACTED 0396 7032HELVETIC SERVICES GROUP S.A. BUENOS AIRES 484,PISO 2, ESC.10 11000 MONTEVIDEO GUAY | 103 | USD | 234,950 | DWA366986000 | LGT BANK LTD HERRENGASSE 12 VADUZ FL 9490 | BLFLLI2XXXX LGT BANK AG LI-9490 VADUZ | LGT BANK AG 9490 VADUZ LIECHTENSTEIN | THE BANK OF NEW YORK MELLON 135, SANTILLI HIGHWAY BOSTON MA UNITED STATES | | | | | FFC: ACCOUNT: REDACTED 002 ACCOUNT NAME: XPCT SA REF.: LAGOS REIMBURSEMENT |
| 130222 | REDACTED 0039 69038HELVETIC SERVICES GROUP | REDAC 2201ROSPID E CORREDOR DE BOLSA SOCIEDAD ANONIMA MISIONES 1372 PLANTA BAJA 0MONTEVIDEO | 31N | USD | 600,000 | P0509 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD CT 06901 | 0509 WELLS FARGO BANK, N.A. US-NEW YORK NY 10152 | COMEUYMMXXX NUEVO BANCO COMERCIAL S.A. 1399, MISIONES 11000 MONTEVIDEO URUGUAY | LGT BANK LTD HERRENGASSE 12 VADUZ FL 9490 | | | | | |
| 120119 | REDACTED 0039 69038HELVETIC SERVICES GROUP S.A. | REDAC 103DECAVIAL URUGUAY SOCIEDAD ANONIMA BUENOS AIRES 484 MONTEVIDEO URUGUAY | 31N | USD | 199,975 | P0256 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD 6901 | 0256 STANDARD CHARTERED BANK US-NEW YORK,NY 10036 | SURIUYMM BANQUE HERITAGE (URUGUAY) S.A. (FOR530, RINCON 11000 MONTEVIDEO URUGUAY | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | | | | | 25.00 FEE DEDUCTED |
| 130402 | REDACTED 0039 67032HELVETIC SERVICES GROUP, S.A. | REDACTED 0181/ CANDEMAT FINANCE, S.A. 6/PA/CRDA/4101151 | 31N | USD | 35,000 | P0001 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD CT 06901 | 0001 THE BANK OF NEW YORK MELLON US-NEW YORK NY 10286 | CRDAPAPA CREDIT ANDORRA PANAMA TORRE DE LAS AMERICAS TORRE A, FLOOPANAMA PANAMA | LGT BANK LTD HERRENGASSE 12 VADUZ FL 9490 | | | | | SOLAR 12 LAGOS |

| VALUE DATE | BENEFICIARY | ORDER PARTY | MSG TYPE | CURRENCY CODE | AMOUNT | DEBITID | DEBITNAME | SENDINGBANK | ORDERINGBANK | CREDITNAME | CDTSPECIAL INS | INTERMEDIARY BANK | BNFBANK | BENEFICIARY ADVICE | ORIGINATOR TOBENEINFO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120418 | REDAC 801EDUARDO J. SIMON | REDACTED 0577 9028HELVETIC SERVICES GROUP S.A./SSR HEBUENOS AIRES 484 11000 | 103 | USD | 110,000 | DWA366986000 | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | BLFLLI2XXXX LGT BANK IN LIECHTENSTEIN AG LI-9490 VADUZ | LGT BANK IN LIECHTENSTEIN AG 9490 VADUZ LIECHTENSTEIN | CITIBANK N.A. 111, WALL STREET NEW YORK NY 10043 UNITED STATES | | | BANCO ITAU 1463: ZABALA 11000 MONTEVIDE O MVD URUGUAY | | |
| 111213 | REDACTE 5221NIRSIN INC LEVEL 2 LOTEMAU CENTRE VAEA STREET, PO BOX 3271 APIA SAMOA | REDACTED 0577 9028HELVETIC SERVICES GROUP S.A./SSR HEBUENOS AIRES 484 11000 NTEVIDEO | 103 | USD | 160,000 | DWA366986000 | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | BLFLLI2XXXX LGT BANK IN LIECHTENSTEIN AG LI-9490 VADUZ | LGT BANK IN LIECHTENSTEIN AG 9490 VADUZ LIECHTENSTEIN | NORTHERN TRUST INTERNATIONAL BANKINHARBORSI DE FINANCIAL CTR, PLAZA, 10JERSEY CITY  07311-3988 | | | WESTPAC BANK SAMOA LTD BEACH ROAD APIA SAMOA | | |
| 111223 | REDACTED 0039 69038HELVETIC SERVICES GROUP S.A. | RED. 0103DECAVIAL URUGUAY SOCIEDAD ANONIMA  BUENOS AIRES  484 MONTEVIDEO URUGUAY | 31N | USD | 599,975 | P0256 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD 6901 | 0256 STANDARD CHARTERED BANK US-NEW YORK,NY  10036 | SURIUYMM BANQUE HERITAGE (URUGUAY) S.A. (FOR530, RINCON 11000 MONTEVIDEO URUGUAY | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | | | | | 25.00 FEE DEDUCTED |
| 130117 | REDACTED 0039 69038HELVETIC SERVICES GROUP | REDAC 2201ROSPID E CORREDOR DE BOLSA SOCIEDAD ANONIMA MISIONES 1372 PLANTA BAJA 0 MONTEVIDEO URUGUAY | 31N | USD | 75,000 | P0509 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD CT 06901 | 0509 WELLS FARGO BANK, N.A. US-NEW YORK NY 10152 | COMEUYMMXXX NUEVO BANCO COMERCIAL S.A. 1399, MISIONES 11000 MONTEVIDEO URUGUAY | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | | | | | |
| 101005 | REDACTED 0039 67032 HELVETIC SERVICES GROUP SA | RED. 3651DYSONA SOCIEDAD ANONIMA RECONQUISTA 517 MONTEVIDEO URUGUAY | 31 | USD | 999,975 | P0256 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD 6901 | 0256 STANDARD CHARTERED BANK US-NEW YORK  10010-3603 | SURIUYMM BANCO SURINVEST S.A. 530, RINCON 11000 MONTEVIDEO | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | | | | | 25.00 FEE DEDUCTED |
| 131113 | REDACTED H69A | | 31B | USD | 125 | P0008 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD CT 06901 | 0008 CITIBANK N.A. US-NEW YORK NY 10043 | CITIBANK N.A. 111, WALL STREET NEW YORK NY 10043 UNITED STATES | UBS AG 6 PARADEPLATZ SWITZERLAND 8022   ZURICH | | | | | |
| 120511 | REDACTED 6000B LFLLI2X | CBSWCHZZCITIBA NK (SWITZERLAND) AG       PRIME TOWER / HARDSTRASSE 201 8010 ZUERICH SWITZERLAND | 31B | USD | 321,900 | P0008 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD CT 06901 | 0008 CITIBANK N.A. US-NEW YORK NY 10043 | | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | | | | | |
| 111031 | REDACTED 0039 69038HELVETIC SERVICES GROUP S.A. | RED. 0103DECAVIAL URUGUAY SOCIEDAD ANONIMA  BUENOS AIRES  484 MONTEVIDEO URUGUAY | 31N | USD | 399,975 | P0256 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD 6901 | 0256 STANDARD CHARTERED BANK US-NEW YORK,NY  10036 | SURIUYMM BANCO SURINVEST S.A. 530, RINCON 11000 MONTEVIDEO URUGUAY | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | | | | | 25.00 FEE DEDUCTED |
| 101222 | REDACTED 0039 67032 HELVETIC SERVICES GROUP SA | RED. 3651DYSONA SOCIEDAD ANONIMA RECONQUISTA 517 MONTEVIDEO URUGUAY | 31 | USD | 999,975 | P0256 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD 6901 | 0256 STANDARD CHARTERED BANK US-NEW YORK  10010-3603 | SURIUYMM BANCO SURINVEST S.A. 530, RINCON 11000 MONTEVIDEO | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | | | | | 25.00 FEE DEDUCTED |

| VALUE DATE | BENEFICIARY | ORDER PARTY | MSG TYPE | CURRENCY CODE | AMOUNT | DEBITID | DEBITNAME | SENDINGBANK | ORDERINGBANK | CREDITNAME | CDTSPECIAL INS | INTERMEDIARY BANK | BNFBANK | BENEFICIARY ADVICE | ORIGINATOR TOBENEINFO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110225 | BLFLLI2X REDACTED 6000 | | 31 | USD | 599,960 | P0959 | 0000000000000000 | 0959 BANK OF AMERICA, N.A. US-NEW YORK  10001 | | | | DIR PYMT CVR OF | HELVETIC SERVICES GROUP SA /LI68088100 00003 | | |
| 111103 | BLFLLI2X | | 202 | USD | 21,800 | DWA100005000 | UBS AG P.O. BOX CH 8022 ZURICH, SWITZERLAND | UBSWCHZH80A UBS AG CH-8098 ZUERICH | | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | | | | | |
| 111230 | REDACTED 5221NIRSIN INC LEVEL 2 LOTEMAU CENTRE VAEA STREET, PO BOX 3271 APIA SAMOA | REDACTED 0577 9028HELVETIC SERVICES GROUP S.A./SSR HEBUENOS AIRES 484 11000 MONTEVIDEO | 103 | USD | 300,000 | DWA366986000 | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | BLFLLI2XXXX LGT BANK IN LIECHTENSTEIN AG LI-9490 VADUZ | LGT BANK IN LIECHTENSTEIN AG 9490 VADUZ LIECHTENSTEIN | NORTHERN TRUST INTERNATIONAL BANKINHARBORSI DE FINANCIAL CTR, PLAZA, 10JERSEY CITY  07311-3988 UNITED STATES | | | WESTPAC BANK SAMOA LTD BEACH ROAD APIA SAMOA | | |
| 100929 | CASBADAD | | 202 | USD | 99,855 | DWA366986000 | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | BLFLLI2XXXX LGT BANK IN LIECHTENSTEIN AG LI-9490 VADUZ | | CITIBANK N.A. 111, WALL STREET NEW YORK  10043 UNITED STATES | | | | | |
| 141113 | REDACTED H69A | | 31B | USD | 65 | P0008 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD CT 06901 | 0008 CITIBANK N.A. US-NEW YORK,NY  10043 | CITIBANK N.A. 111 WALL STREET NEW YORK,NY 10043 UNITED STATES | UBS AG 6 PARADEPLATZ SWITZERLAND 8022   ZURICH | | | | | |
| 121011 | REDACTED 5000U BSWCHZH80A | PKBSCH2269APKB PRIVATBANK SA VIA SERAFINA BALESTRA 1 6901 LUGANO SWITZERLAND | 31B | USD | 600 | P0008 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD CT 06901 | 0008 CITIBANK N.A. US-NEW YORK NY 10043 | | UBS AG 6 PARADEPLATZ SWITZERLAND 8022   ZURICH | | | | | |
| 121023 | REDACTED 0039 69038HELVETIC SERVICES GROUP | REDACTED 2201ROSPID E CORREDOR DE BOLSA SOCIEDAD ANONIMA MISIONES 1372 PLANTA BAJA 0 MONTEVIDEO | 31N | USD | 120,000 | P0103 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD CT 06901 | 0103 DEUTSCHE BANK TRUST COMPANY AMERICA US-NEW YORK NY 10004 | NUEVO BANCO COMERCIAL - URUGUAY MISIONES 1352, PRIMER PISO MONTEVIDEO 11000 URUGUAY | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | | | | | |
| 111222 | REDACTED 5221NIRSIN INC LEVEL 2 LOTEMAU CENTRE VAEA STREET, PO BOX 3271 APIA SAMOA | REDACTED 0577 9028HELVETIC SERVICES GROUP S.A./SSR HEBUENOS AIRES 484 11000 MONTEVIDEO | 103 | USD | 400,000 | DWA366986000 | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | BLFLLI2XXXX LGT BANK IN LIECHTENSTEIN AG LI-9490 VADUZ | LGT BANK IN LIECHTENSTEIN AG 9490 VADUZ LIECHTENSTEIN | NORTHERN TRUST INTERNATIONAL BANKINHARBORSI DE FINANCIAL CTR, PLAZA, 10JERSEY CITY  07311-3988 UNITED STATES | | | WESTPAC BANK SAMOA LTD BEACH ROAD APIA SAMOA | | |

| VALUE DATE | BENEFICIARY | ORDER PARTY | MSG TYPE | CURRENCY CODE | AMOUNT | DEBITID | DEBITNAME | SENDINGBANK | ORDERINGBANK | CREDITNAME | CDTSPECIAL INS | INTERMEDIARY BANK | BNFBANK | BENEFICIARY ADVICE | ORIGINATOR TOBENEFINFO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130517 | REDACTED H69A | | 31B | USD | 225 | P0008 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD CT 06901 | 0008 CITIBANK N.A. US-NEW YORK NY 10043 | CITIBANK N.A. 111, WALL STREET NEW YORK NY 10043 UNITED STATES | UBS AG 6 PARADEPLATZ SWITZERLAND 8022 ZURICH | | | | | |
| 130402 | REDACTED 5000U BSWCHZH80A | PKBSCH2269APKB PRIVATBANK SA VIA SERAFINA BALESTRA 1 6901 LUGANO SWITZERLAND | 31B | USD | 100 | P0008 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD CT 06901 | 0008 CITIBANK N.A. US-NEW YORK NY 10043 | | UBS AG 6 PARADEPLATZ SWITZERLAND 8022 ZURICH | | | | | |
| 100921 | REDACTED 0039 69038 HELVETIC SERVICES GROUP S.A. | REDA 0103 DECAVIAL URUGUAY SOCIEDAD ANONIMA BUENOS AIRES 484 MONTEVIDEO URUGUAY | 31 | USD | 99,975 | P0256 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD 6901 | 0256 STANDARD CHARTERED BANK US-NEW YORK 10010-3603 | SURIUYMM BANCO SURINVEST S.A. 530, RINCON 11000 MONTEVIDEO | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | | | | | 25.00 FEE DEDUCTED |
| 111004 | REDACTED 4347 132009 HELVETIC SERVICES GROUP SA | REDAC 3794 ELECTRO ECUATORIANA S.A.C.I. AVENIDA 10 DE AGOSTO Y NN QUITO NA EC | 103 | USD | 110,848 | DWA891232000 | WA/WT OMNIBUS CLEARING ACCOUNT 701 BRICELL AVENUE MIAMI, FL 33131 | UBSWUS33PID UBS AG STAMFORD BRANCH US-NEW YORK 10008 | UBS AG STAMFORD BRANCH 677, WASHINGTON BOULEVARD STAMFORD 6912-0305 UNITED STATES | THE BANK OF NEW YORK MELLON ONE, WALL STREET NEW YORK 10286 UNITED STATES | | | NONECLARI DEN LEU LUGANO SUIZA SWIFT CLLECHZZ | | /BNF/REF ELECTRO ECUATORIANA RUC 1790010570001 |
| 120620 | CLLECHZZ | BLFLLI2XXXX | 202 | USD | 1,229,788 | DWA366986000 | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | BLFLLI2XXXX LGT BANK IN LIECHTENSTEIN AG LI-9490 VADUZ | | THE BANK OF NEW YORK MELLON ONE, WALL STREET NEW YORK NY 10286 UNITED STATES | | | CREDIT SUISSE AG PARADEPL ATZ 8 8070 ZUERICH SWITZERLA ND | | |
| 120702 | SCBLHKHH | BLFLLI2XXXX | 202 | USD | 170,800 | DWA366986000 | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | BLFLLI2XXXX LGT BANK IN LIECHTENSTEIN AG LI-9490 VADUZ | | STANDARD CHARTERED BANK 1095, AVENUE OF THE AMERICAS NEW YORK,NY 10036 UNITED STATES | | | | | |
| 120126 | REDACTE 5221 NIRSIN INC LEVEL 2 LOTEMAU CENTRE VAEA STREET, PO BOX 3271 APIA SAMOA | REDACTED 0577 9028 HELVETIC SERVICES GROUP S.A./SSR HEBUENOS AIRES 484 11000 MONTEVIDEO | 103 | USD | 554,954 | DWA366986000 | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | BLFLLI2XXXX LGT BANK IN LIECHTENSTEIN AG LI-9490 VADUZ | LGT BANK IN LIECHTENSTEIN 9490 VADUZ LIECHTENSTEIN | NORTHERN TRUST INTERNATIONAL BANKINHARBORSI DE FINANCIAL CTR, PLAZA, 10JERSEY CITY 07311-3988 UNITED STATES | | | WESTPAC BANK SAMOA LTD BEACH ROAD APIA SAMOA | | |
| 141014 | REDACTED H69A | | 31B | USD | 10 | P0008 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD CT 06901 | 0008 CITIBANK N.A. US-NEW YORK,NY 10043 | CITIBANK N.A. 111 WALL STREET NEW YORK,NY 10043 UNITED STATES | UBS AG 6 PARADEPLATZ SWITZERLAND 8022 ZURICH | | | | | |

| VALUE DATE | BENEFICIARY | ORDER PARTY | MSG TYPE | CURRENCY CODE | AMOUNT | DEBITID | DEBITNAME | SENDINGBANK | ORDERINGBANK | CREDITNAME | CDTSPECIAL INS | INTERMEDIARY BANK | BNFBANK | BENEFICIARY ADVICE | ORIGINATOR TOBENEINFO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 141014 | REDACTED H69A | | 31B | USD | 385 | P0008 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD CT 06901 | 0008 CITIBANK N.A. US-NEW YORK,NY 10043 | CITIBANK N.A. 111 WALL STREET NEW YORK,NY 10043 UNITED STATES | UBS AG 6 PARADEPLATZ SWITZERLAND 8022 ZURICH | | | | | |
| 141014 | REDACTED H69A | | 31B | USD | 350 | P0008 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD CT 06901 | 0008 CITIBANK N.A. US-NEW YORK,NY 10043 | CITIBANK N.A. 111 WALL STREET NEW YORK,NY 10043 UNITED STATES | UBS AG 6 PARADEPLATZ SWITZERLAND 8022 ZURICH | | | | | |
| 111205 | REDACTED 0039 REDA 69038HELVETIC SERVICES GROUP S.A. | 0103DECAVIAL URUGUAY SOCIEDAD ANONIMA BUENOS AIRES 484 MONTEVIDEO URUGUAY | 31N | USD | 1,099,975 | P0256 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD 6901 | 0256 STANDARD CHARTERED BANK US-NEW YORK,NY 10036 | SURIUYMM BANQUE HERITAGE (URUGUAY) S.A. (FOR530, RINCON 11000 MONTEVIDEO URUGUAY | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | | | | | 25.00 FEE DEDUCTED |
| 110202 | REDACTED 0039 67032 HELVETIC SERVICES GROUP S A | DYSONA S.A. RECONQUISTA 517 PISO 7 MONTEVIDEO C.P. 11000 ACC 2770809 | 31 | USD | 199,960 | P0509 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD 6901 | 0509 WELLS FARGO BANK, N.A.(FORMERLY KNO US-NEW YORK 10152 | ITAUUYMMXXX BANCO ITAU 1463: ZABALA 11000 MONTEVI | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | | | | | |
| 100527 | REDACT 87-GZ LUCIA DE LA PUENTA | REDACTED 1302 42780 1/HELVETIC SERVICES CORP. 6/CH/CRESCHZZ/06 800801302 | 1000 | USD | 1,860 | A021000018 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD 6901 | REDACT 0018 THE BANK OF NEW YORK MELLON US-NEW YORK 10286 | CRESCHZZ19E CREDIT SUISSE AG-AVENUE DU MIDI 12 1951 SION/SIT | UBS FINANCIAL SERVICES INC. RETAIL INCOMING WIRE ACCOUNT 1000 HARBOR BLVD WEEHAWKEN, NJ 7086 | | | | | |
| 120315 | REDACTED 0039 REDACT 69038HELVETIC SERVICES GROUP SA | 2201ROSPID E SOCIEDAD DE BOLSA SOCIEDAD ANONIMA MISIONES 1372 PLANTA BAJA 0 MONTEVIDEO URUGUAY | 31N | USD | 450,000 | P0509 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD CT 6901 | 0509 WELLS FARGO BANK, N.A. US-NEW YORK 10152 | COMEUYMMXXX NUEVO BANCO COMERCIAL S.A. 1399, MISIONES 11000 MONTEVIDEO URUGUAY | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | | | | | |
| 140403 | REDACTED H69A | | 31B | USD | 150 | P0008 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD CT 06901 | 0008 CITIBANK N.A. US-NEW YORK,NY 10043 | CITIBANK N.A. 111 WALL STREET NEW YORK,NY 10043 UNITED STATES | UBS AG 6 PARADEPLATZ SWITZERLAND 8022 ZURICH | | | | | |
| 140430 | REDACTED H69A | | 31B | USD | 150 | P0008 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD CT 06901 | 0008 CITIBANK N.A. US-NEW YORK,NY 10043 | CITIBANK N.A. 111 WALL STREET NEW YORK,NY 10043 UNITED STATES | UBS AG 6 PARADEPLATZ SWITZERLAND 8022 ZURICH | | | | | |

| VALUE DATE | BENEFICIARY | ORDER PARTY | MSG TYPE | CURRENCY CODE | AMOUNT | DEBITID | DEBITNAME | SENDINGBANK | ORDERINGBANK | CREDITNAME | CDTSPECIAL INS | INTERMEDIARY BANK | BNFBANK | BENEFICIARY ADVICE | ORIGINATOR TOBENEINFO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110104 | REDACTED 0039 67032 HELVETIC SERVICES GROUP S.A. | RED 3651DYSONA SOCIEDAD ANONIMA RECONQUISTA 517 MONTEVIDEO UAY | 31 | USD | 499,975 | P0256 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD 6901 | 0256 STANDARD CHARTERED BANK US-NEW YORK 10010-3603 | SURIUYMM BANCO SURINVEST S.A. 530, RINCON 11000 MONTEVIDEO | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | | | | | 25.00 FEE DEDUCTED |
| 120626 | REDACTED 0039 69038 HELVETIC SERVICES GROUP. | REDACT 2201ROSPID E SOCIEDAD DE BOLSA SOCIEDAD ANONIMA MISIONES 1372 PLANTA BAJA 0 MONTEVIDEO URUGUAY | 31N | USD | 200,000 | P0509 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD CT 06901 | 0509 WELLS FARGO BANK, N.A. US-NEW YORK NY 10152 | COMEUYMMXXX NUEVO BANCO COMERCIAL S.A. 1399, MISIONES 11000 MONTEVIDEO URUGUAY | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | | | | | |
| 120607 | SCBLHKHH | BLFLLI2XXXX | 202 | USD | 264,000 | DWA366986000 | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | BLFLLI2XXXX LGT BANK IN LIECHTENSTEIN AG LI-9490 VADUZ | | STANDARD CHARTERED BANK 1095, AVENUE OF THE AMERICAS NEW YORK,NY 10036 UNITED STATES | | | | | |
| 101104 | REDACTE 5101 CHARBONLER CORP CTA. NO. 5755800 | REDACTED 0396 7032HELVETIC SERVICES GROUP S.A.    BUENOS AIRES 484,PISO 2, ESC.10   1100 | 103 | USD | 63,921 | DWA366986000 | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | BLFLLI2XXXX LGT BANK IN LIECHTENSTEIN AG LI-9490 VADUZ | LGT BANK IN LIECHTENSTEIN AG 9490 VADUZ | CITIBANK N.A. 111, WALL STREET NEW YORK 10043 UNITED STATES | | | BANCO ITAU 1463: ZABALA 11000 MONTEVIDE O MVD URUGUAY | | |
| 101104 | REDACTE CIBC MELLON GLOBAL SECURITIES SERVICES TORONTO | REDACTED 0396 7032HELVETIC SERVICES GROUP S.A.    BUENOS AIRES 484,PISO 2, ESC.10   1100 | 103 | USD | 518,208 | DWA366986000 | LGT BANK IN LIECHTENSTEIN HERRENGASFL 9490 | BLFLLI2XXXX LGT BANK IN LIECHTENSTEIN AG LI-9490 VADUZ | LGT BANK IN LIECHTENSTEIN AG 9490 VADUZ | THE BANK OF NEW YORK MELLON 135, SANTILLI HIGHWAY EVERETT | | | | | FFC: PORTMANN FINANCES SA CH-6061 SARNEN A/C NOREDACTED 0002 |
| 121120 | BLFLLI2XXXX | | 202 | USD | 6,120 | DWA100005000 | UBS AG 6 PARADEPLATZ SWITZERLAND 8022   ZURICH | UBSWCHZH80A UBS AG CH-8098 ZUERICH | | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | | | | | |
| 121120 | BLFLLI2X | | 202 | USD | 6,120 | DWA100005000 | UBS AG 6 PARADEPLATZ SWITZERLAND 8022   ZURICH | UBSWCHZH80A UBS AG CH-8098 ZUERICH | | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | | | | | |
| 130219 | REDACTED 6000B LFLLI2X | RED 0809DYSONA S.A. RECONQUISTA 517 PISO 7 RECONQUISTA 517 PISO 7 MONTEVIDEO C 06901 | 31B | USD | 799,960 | P0959 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD CT 06901 | 0959 BANK OF AMERICA, N.A. US-NEW YORK NY 10038 | ITAUUYMM BANCO ITAU 1463: ZABALA 11000 MONTEVIDEO MVD URUGUAY | LGT BANK LTD HERRENGASSE 12 VADUZ FL 9490 | | | | | |
| 131220 | REDACTED H69A | | 31B | USD | 150 | P0008 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD CT 06901 | 0008 CITIBANK N.A. US-NEW YORK NY 10043 | CITIBANK N.A. 111, WALL STREET NEW YORK NY 10043 UNITED STATES | UBS AG 6 PARADEPLATZ SWITZERLAND 8022   ZURICH | | | | | |

| VALUE DATE | BENEFICIARY | ORDER PARTY | MSG TYPE | CURRENCY CODE | AMOUNT | DEBITID | DEBITNAME | SENDINGBANK | ORDERINGBANK | CREDITNAME | CDTSPECIAL INS | INTERMEDIARY BANK | BNFBANK | BENEFICIARY ADVICE | ORIGINATOR TOBENEINFO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131220 | REDACTED H69A | | 31B | USD | 150 | P0008 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD CT 06901 | 0008 CITIBANK N.A. US-NEW YORK NY 10043 | CITIBANK N.A. 111, WALL STREET NEW YORK NY 10043 UNITED STATES | UBS AG 6 PARADEPLATZ SWITZERLAND 8022 ZURICH | | | | | |
| 131220 | REDACTED H69A | | 31B | USD | 150 | P0008 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD CT 06901 | 0008 CITIBANK N.A. US-NEW YORK NY 10043 | CITIBANK N.A. 111, WALL STREET NEW YORK NY 10043 UNITED STATES | UBS AG 6 PARADEPLATZ SWITZERLAND 8022 ZURICH | | | | | |
| 131220 | REDACTED H69A | | 31B | USD | 150 | P0008 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD CT 06901 | 0008 CITIBANK N.A. US-NEW YORK NY 10043 | CITIBANK N.A. 111, WALL STREET NEW YORK NY 10043 UNITED STATES | UBS AG 6 PARADEPLATZ SWITZERLAND 8022 ZURICH | | | | | |
| 131220 | REDACTED H69A | | 31B | USD | 150 | P0008 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD CT 06901 | 0008 CITIBANK N.A. US-NEW YORK NY 10043 | CITIBANK N.A. 111, WALL STREET NEW YORK NY 10043 UNITED STATES | UBS AG 6 PARADEPLATZ SWITZERLAND 8022 ZURICH | | | | | |
| 140528 | REDACTED H12A | | 31B | USD | 25 | P0008 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD CT 06901 | 0008 CITIBANK N.A. US-NEW YORK,NY 10043 | CITIBANK N.A. 111 WALL STREET NEW YORK,NY 10043 UNITED STATES | UBS AG 6 PARADEPLATZ SWITZERLAND 8022 ZURICH | | | | | |
| 120530 | REDACT 9.038HELVETIC SERVICES GROUP IBAN: REDACTED 0039 69038 | REDA 4746SKYLAND S.A. CASILLA DE CORREO 130 MONTEVIDEO | 103 | USD | 1,729,789 | DWA258649000 | UBS FINANCIAL SERVICES INC. RETAIL, WEEHAWKEN, NJ 07086 | WEBRUS33FFT | | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | | | | | |
| 110420 | REDACTED 0039 67032 HELVETIC SERVICES GROUP, S.A. | REDACTED 4631/ CANDEMAT FINANCE, S.A. 2/PANAMA CALLE 56 OBARRIO EDIFIC 3/ROCAR, | 31 | USD | 44,950 | P0509 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD 6901 | 0509 WELLS FARGO BANK, N.A.(FORMERLY KNO US-NEW YORK 10152 | CRDAPAPAXXX CREDIT ANDORRA PANAMA TORRE DE LAS AMERICAS TORRE A, FLOOPANAMA | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | | | | | |
| 120608 | REDACTED 5522 000002HELVETIC SERVICES GROUP S.A. | REDACTED 0304 0023SWISSER AG S.A. MONTEVIDEO URUGUAY | 103 | USD | 20,000 | DWA366986000 | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | BLFLLI2XXXX LGT BANK IN LIECHTENSTEIN AG LI-9490 VADUZ | LGT BANK IN LIECHTENSTEIN AG 9490 VADUZ LIECHTENSTEIN | CITIBANK N.A. 111, WALL STREET NEW YORK NY 10043 UNITED STATES | | | PKB PRIVATBANK SA VIA SERAFINA BALESTRA 1 6901 LUGANO SWITZERLAND | |
| 111125 | REDACTED Z80A | UBSWSGSGXXX | 202 | USD | 2,000 | DWA216003000 | UBS AG, SINGAPORE NO.5 TEMASEK BOULEVARD UNIT 18 00 SUNTEC CITY TOWER SINGAPORE 103 | UBSWSGSGXXX UBS AG SINGAPORE BRANCH SG-038985 SINGAPORE | | THE BANK OF NEW YORK MELLON ONE, WALL STREET NEW YORK 10286 UNITED STATES | | | | | |

| VALUE DATE | BENEFICIARY | ORDER PARTY | MSG TYPE | CURRENCY CODE | AMOUNT | DEBITID | DEBITNAME | SENDINGBANK | ORDERINGBANK | CREDITNAME | CDTSPECIAL INS | INTERMEDIARY BANK | BNFBANK | BENEFICIARY ADVICE | ORIGINATOR TOBENEINFO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120402 | REDACTED 0039 69038HELVETIC SERVICES GROUP S.A. | RED 0103DECAVIAL URUGUAY SOCIEDAD ANONIMA BUENOS AIRES 484 MONTEVIDEO URUGUAY | 31N | USD | 489,975 | P0256 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD CT 6901 | 0256 STANDARD CHARTERED BANK US-NEW YORK,NY 10036 | SURIUYMM BANQUE HERITAGE (URUGUAY) S.A. (FOR530, RINCON 11000 MONTEVIDEO URUGUAY | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | | | | | 25.00 FEE DEDUCTED |
| 111115 | REDACTED 3228FXPB LLC LEVEL 2 LOTEMAU CENTRE VAEA STREET, PO BOX 3271 APIA 484 SAMOA | REDACTED 0577 9028HELVETIC SERVICES GROUP S.A./SSR HEBUENOS AIRES 484 11000 MONTEVIDEO | 103 | USD | 212,500 | DWA366986000 | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | BLFLLI2XXXX LGT BANK IN LIECHTENSTEIN AG LI-9490 VADUZ | LGT BANK IN LIECHTENSTEIN AG 9490 VADUZ LIECHTENSTEIN | NORTHERN TRUST INTERNATIONAL BANKINHARBORSI DE FINANCIAL CTR, PLAZA, 10JERSEY CITY 07311-3988 UNITED STATES | | | WESTPAC BANK SAMOA LTD BEACH ROAD APIA SAMOA | | |
| 121018 | REDAC CH22 | BLFLLI2XXXX | 202 | USD | 702 | DWA366986000 | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | BLFLLI2XXXX LGT BANK IN LIECHTENSTEIN AG LI-9490 VADUZ | | CITIBANK N.A. 111, WALL STREET NEW YORK NY 10043 UNITED STATES | | | | | |
| 130305 | REDACTED 5522 000002HELVETIC SERVICES GROUP S.A. | REDACTED 0304 0023SWISSER AG S.A. MONTEVIDEO URUGUAY | 103 | USD | 200,000 | DWA366986000 | LGT BANK LTD HERRENGASSE 12 VADUZ FL 9490 | BLFLLI2XXXX LGT BANK AG LI-9490 VADUZ | LGT BANK AG 9490 VADUZ LIECHTENSTEIN | CITIBANK N.A. 111, WALL STREET NEW YORK NY 10043 UNITED STATES | | | PKB PRIVATBAN K SA VIA SERAFINA BALESTRA 1 6901 LUGANO SWITZERLAND | | |
| 121220 | REDACTED 0039 69038HELVETIC SERVICES GROUP | REDAC 2201ROSPIDE CORREDOR DE BOLSA SOCIEDAD ANONIMA MISIONES 1372 PLANTA BAJA 0 MONTEVIDEO URUGUAY | 31N | USD | 155,000 | P0509 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD CT 06901 | 0509 WELLS FARGO BANK, N.A. US-NEW YORK NY 10152 | COMEUYMMXXX NUEVO BANCO COMERCIAL S.A. 1399, MISIONES 11000 MONTEVIDEO URUGUAY | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | | | | | |
| 101115 | REDACT CHZZ | | 202 | USD | 1,687,872 | DWA366986000 | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | BLFLLI2XXXX LGT BANK IN LIECHTENSTEIN AG LI-9490 VADUZ | | CITIBANK N.A. 111, WALL STREET NEW YORK 10043 UNITED STATES | | | | | |
| 120720 | REDAC HKHH | BLFLLI2XXXX | 202 | USD | 191,000 | DWA366986000 | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | BLFLLI2XXXX LGT BANK IN LIECHTENSTEIN AG LI-9490 VADUZ | | STANDARD CHARTERED BANK 1095, AVENUE OF THE AMERICAS NEW YORK,NY 10036 UNITED STATES | | | | | |
| 120705 | REDACTED 0039 69038HELVETIC SERVICES GROUP. | REDAC 2201ROSPIDE SOCIEDAD DE BOLSA SOCIEDAD ANONIMA MISIONES 1372 PLANTA BAJA 0 MONTEVIDEO URUGUAY | 31N | USD | 200,000 | P0509 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD CT 06901 | 0509 WELLS FARGO BANK, N.A. US-NEW YORK NY 10152 | COMEUYMMXXX NUEVO BANCO COMERCIAL S.A. 1399, MISIONES 11000 MONTEVIDEO URUGUAY | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | | | | | |

| VALUE DATE | BENEFICIARY | ORDER PARTY | MSG TYPE | CURRENCY CODE | AMOUNT | DEBITID | DEBITNAME | SENDINGBANK | ORDERINGBANK | CREDITNAME | CDTSPECIAL INS | INTERMEDIARY BANK | BNFBANK | BENEFICIARY ADVICE | ORIGINATOR TOBENEINFO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120711 | REDACTED 0039 69038HELVETIC SERVICES GROUP. | REDACT 2201ROSPID E SOCIEDAD DE BOLSA SOCIEDAD ANONIMA MISIONES 1372 PLANTA BAJA 0 MONTEVIDEO URUGUAY | 31N | USD | 200,000 | P0509 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD CT 06901 | 0509 WELLS FARGO BANK, N.A. US-NEW YORK NY 10152 | COMEUYMMXXX NUEVO BANCO COMERCIAL S.A. 1399, MISIONES 11000 MONTEVIDEO URUGUAY | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | | | | | |
| 110118 | REDACTED 5522 000002 HELVETIC SERVICES GROUP VIA BALESTRA 1 CH 6901 LUGANO | | 31 | USD | 26,000 | P0509 | | 0509 WELLS FARGO BANK, N.A.(FORMERLY KNO US-NEW YORK 10152 | | | | | | | COMPRA DE BONOS |
| 110805 | REDACTED 4699 19560X CLARIDEN LEU LUGANO ZURICH | REDAC 3794ELECTR O ECUATORIANA S.A.C.I. AVENIDA 10 DE AGOSTO Y NN QUITO NA EC | 103 | USD | 110,848 | DWA891232000 | WA/WT OMNIBUS CLEARING ACCOUNT 701 BRICELL AVENUE MIAMI, FL 33131 | UBSWUS33PID UBS AG STAMFORD BRANCH US-NEW YORK 10008 | UBS AG STAMFORD BRANCH 677, WASHINGTON BOULEVARD STAMFORD 6912-0305 | UBS AG P.O. BOX CH 8022 ZURICH, SWITZERLAND | | | | | /BNF/REF ELECTRO ECUATORIANA RUC 1790010570001 |
| 110829 | BLFLLI2X | | 202 | USD | 29,000 | DWA100005000 | UBS AG P.O. BOX CH 8022 ZURICH, SWITZERLAND | UBSWCHZH80A UBS AG CH-8098 ZUERICH | | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | | | | | |
| 110627 | NONE CLARIDEN LEU LUGANO SUIZA | REDAC 3794ELECTR O ECUATORIANA S.A.C.I. AVENIDA 10 DE AGOSTO Y NN QUITO NA EC | 103 | USD | 110,848 | DWA891232000 | WA/WT OMNIBUS CLEARING ACCOUNT 701 BRICELL AVENUE MIAMI, FL 33131 | UBSWUS33PID UBS AG STAMFORD BRANCH US-NEW YORK 10008 | UBS AG STAMFORD BRANCH 677, WASHINGTON BOULEVARD STAMFORD 6912-0305 | UBS AG P.O. BOX CH 8022 ZURICH, SWITZERLAND | | | | | /BNF/REF ELECTRO ECUATORIANA RUC 1790010570001 |
| 120322 | REDACTED 5000U BSWCHZH80A | PKBSCH2269APKB PRIVATBANK SA VIA SERAFINA BALESTRA 1 6901 LUGANO SWITZERLAND | 31B | USD | 1,003 | P0008 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD CT 6901 | 0008 CITIBANK N.A. US-NEW YORK 10043 | | UBS AG P.O. BOX CH 8022 ZURICH, SWITZERLAND | | | | | |
| 100517 | REDACT 87GZ LUCIA DE LA PUENTE | REDACTED 0130 2427801/HELVETIC SERVICES CORP. 6/CH/CRESCHZZ/06 8008013024 | 31 | USD | 1,885 | P0001 | TEMPORARY ACCOUNT 680 WASHINGTON BL6901 | 0001 THE BANK OF NEW YORK MELLON US-NEW YORK 10286 | CRESCHZZ19E CREDIT SUISSE AG AVENUE DU MIDI 12    1951 SION/SIT | THE BANK OF NEW YORK MELLON UNITED STATES | | | | | |
| 120117 | REDACTED 0039 69038HELVETIC SERVICES GROUP SA | RED- 0103DECAVIAL URUGUAY SOCIEDAD ANONIMA BUENOS AIRES 484 MONTEVIDEO URUGUAY | 31N | USD | 399,975 | P0256 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD 6901 | 0256 STANDARD CHARTERED BANK US-NEW YORK,NY 10036 | SURIUYMM BANQUE HERITAGE (URUGUAY) S.A. (FOR530, RINCON 11000 MONTEVIDEO URUGUAY | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | | | | | 25.00 FEE DEDUCTED |
| 140204 | REDACTED H12A | | 31B | USD | 995 | P0008 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD CT 06901 | 0008 CITIBANK N.A. US-NEW YORK NY 10043 | CITIBANK N.A. 111, WALL STREET NEW YORK NY 10043 UNITED STATES | UBS AG 6 PARADEPLATZ SWITZERLAND 8022   ZURICH | | | | | |

| VALUE DATE | BENEFICIARY | ORDER PARTY | MSG TYPE | CURRENCY CODE | AMOUNT | DEBITID | DEBITNAME | SENDINGBANK | ORDERINGBANK | CREDITNAME | CDTSPECIAL INS | INTERMEDIARY BANK | BNFBANK | BENEFICIARY ADVICE | ORIGINATOR TOBENEINFO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 140729 | REDACTED H80V | | 31B | USD | 32,931 | P0008 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD CT 06901 | 0008 CITIBANK N.A. US-NEW YORK,NY 10043 | CITIBANK N.A. 111 WALL STREET NEW YORK,NY 10043 UNITED STATES | UBS AG 6 PARADEPLATZ SWITZERLAND 8022  ZURICH | | | | | |
| 120510 | REDACTED 5000U BSWCHZH80A | PKBSCH2269APKB PRIVATBANK SA VIA SERAFINA BALESTRA 1 6901 LUGANO SWITZERLAND | 31B | USD | 20,748 | P0008 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD CT 06901 | 0008 CITIBANK N.A. US-NEW YORK NY 10043 | | UBS AG P.O. BOX CH 8022 ZURICH, SWITZERLAND | | | | | |
| 120105 | REDACT CHZZ | BLFLLI2XXXX | 202 | USD | 223,000 | DWA366986000 | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | BLFLLI2XXXX LGT BANK IN LIECHTENSTEIN AG LI-9490 VADUZ | | CITIBANK N.A. 111, WALL STREET NEW YORK 10043 UNITED STATES | | | | | |
| 111020 | REDACTED 5000U BSWCHZH80A | PKBSCH2269APKB PRIVATBANK SA VIA SERAFINA BALESTRA 1 6901 LUGANO SWITZERLAND | 31B | USD | 1,753 | P0008 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD 6901 | 0008 CITIBANK N.A. US-NEW YORK 10043 | | UBS AG P.O. BOX CH 8022 ZURICH, SWITZERLAND | | | | | |
| 100826 | REDACTED 4347 132009 HELVETIC SERVICES GROUP SA | REDAC 3794ELECTR O ECUATORIANA S.A.C.I. AVENIDA 10 DE AGOSTO Y NN QUITO NA  EC | 103 | USD | 174,088 | DWA891232000 | WA/WT OMNIBUS CLEARING ACCOUNT   701 BRICELL AVENUE MIAMI, FL 33131 | UBSWUS33PID UBS AG US-NEW YORK 10008 | UBS AG 677, WASHINGTON BOULEVARD STAMFORD 06912-0305 | THE BANK OF NEW YORK MELLON ONE, WALL STREET NEW YORK 10286 UNITED STATES | | | NONECLARI DEN LEU VIA BALESTRA 10 6900 LUGANO SWITZERLA ND SWIFT CLLECHZZ | | /BNF/ REF ELECTRO ECUATORIANA RUC 1790010570001 |
| 120417 | REDACTED 0039 67032HELVETIC SERVICES GROUP SA | REDACTED 8463/C ANDEMAT FINANCE S.A. /CALLE 56 OBARRIO, EDIFICIO ROCAR /LOCAL A , PANAMA REP. DE PANAMA  / | 31N | USD | 11,000 | P0509 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD CT 6901 | 0509 WELLS FARGO BANK, N.A. US-NEW YORK NY 10152 | CRDAPAPAXXX CREDIT ANDORRA PANAMA TORRE DE LAS AMERICAS TORRE A, FLOORPANAMA PANAMA | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | | | | | |
| 110815 | REDACTED 4347 132009 HELVETIC SERVICES GROUP SA | REDAC 3794ELECTR O ECUATORIANA S.A.C.I. AVENIDA 10 DE AGOSTO Y NN QUITO NA  EC | 103 | USD | 110,848 | DWA891232000 | WA/WT OMNIBUS CLEARING ACCOUNT   701 BRICELL AVENUE MIAMI, FL 33131 | UBSWUS33PID UBS AG STAMFORD BRANCH US-NEW YORK 10008 | UBS AG 677, WASHINGTON BOULEVARD STAMFORD 6912-0305 | THE BANK OF NEW YORK MELLON ONE, WALL STREET NEW YORK 10286 UNITED STATES | | | NONECLARI DEN LEU LUGANO SWITZERLA ND SWIFT CLLECHZZ | | |
| 141014 | REDACTED H69A | | 31B | USD | 1,235 | P0008 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD CT 06901 | 0008 CITIBANK N.A. US-NEW YORK,NY 10043 | CITIBANK N.A. 111 WALL STREET NEW YORK,NY 10043 UNITED STATES | UBS AG 6 PARADEPLATZ SWITZERLAND 8022  ZURICH | | | | | |

| VALUE DATE | BENEFICIARY | ORDER PARTY | MSG TYPE | CURRENCY CODE | AMOUNT | DEBITID | DEBITNAME | SENDINGBANK | ORDERINGBANK | CREDITNAME | CDTSPECIAL INS | INTERMEDIARY BANK | BNFBANK | BENEFICIARY ADVICE | ORIGINATOR TOBENEINFO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 141015 | REDACTED H12A | | 31B | USD | 935 | P0008 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD CT 06901 | 0008 CITIBANK N.A. US-NEW YORK,NY 10043 | CITIBANK N.A. 111 WALL STREET NEW YORK,NY 10043 UNITED STATES | UBS AG 6 PARADEPLATZ SWITZERLAND 8022  ZURICH | | | | | |
| 111205 | REDACTED 0039 69038HELVETIC SERVICES GROUP S.A. | RED. 0103DECAVIAL URUGUAY SOCIEDAD ANONIMA  BUENOS AIRES  484 MONTEVIDEO URUGUAY | 31N | USD | 299,975 | P0256 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD 6901 | 0256 STANDARD CHARTERED BANK US-NEW YORK,NY 10036 | SURIUYMM BANQUE HERITAGE (URUGUAY) S.A. (FOR530, RINCON 11000 MONTEVIDEO URUGUAY | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | | | | | 25.00 FEE DEDUCTED |
| 111212 | REDACTED 0039 69038HELVETIC SERVICES GROUP S.A. | RED. 0103DECAVIAL URUGUAY SOCIEDAD ANONIMA  BUENOS AIRES  484 MONTEVIDEO URUGUAY | 31N | USD | 500,000 | P0103 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD 6901 | 0103 DEUTSCHE BANK TRUST COMPANY AMERICA US-NEW YORK 10004 | BANCO SURINVEST RINCON 530 MONTEVIDEO, URUGUAY 11000 URUGUAY | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL 9490 | | | | | |
| 100608 | REDACTED 0039 67032 HELVETIC SERVICES GROUP S.A. | RED. 3651DYSONA SOCIEDAD ANONIMA RECONQUISTA 517 MONTEVIDEO URUGUAY | 31 | USD | 1,500,000 | P0103 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD 6901 | 0103 DEUTSCHE BANK TRUST COMPANY AMERICA US-NEW YORK 10004 | BANCO SURINVEST RINCON 530 MONTEVIDEO, URUGUAY 1100 | LGT BANK IN LIECHTENSTEIN HERRENGASSE 12 VADUZ FL-9490 | | | | | |
| 130219 | REDACTED 6000B LFLLI2X | RED. 5800CHARBONI ER CORP. S.A. BUENOS AIRES 484 PISO 2 ESC.10 BUENOS AIRES 484 PISO 2 ESC.10 1100 | 31B | USD | 199,960 | P0959 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD CT 06901 | 0959 BANK OF AMERICA, N.A. US-NEW YORK NY 10038 | ITAUUYMM BANCO ITAU 1463: ZABALA 11000 MONTEVIDEO MVD URUGUAY | LGT BANK LTD HERRENGASSE 12 VADUZ FL 9490 | | | | | |
| 130626 | REDACTED 5000U BSWCHZH80A | PKBSCH2269APKB PRIVATBANK SA VIA SERAFINA BALESTRA 1 6901 LUGANO SWITZERLAND | 31B | USD | 6,500 | P0008 | TEMPORARY ACCOUNT 680 WASHINGTON BLVD STAMFORD CT 06901 | 0008 CITIBANK N.A. US-NEW YORK NY 10043 | | UBS AG 6 PARADEPLATZ SWITZERLAND 8022  ZURICH | | | | | |

| BANKTO BENEINFO | ORDER PARTYREF | ORDER PARTYADDRESS | DEBITBANK | CREDITADVICE | CREDITID | COVER_ ORDER PARTYADDRESS | COVER_ ORDERPARTY | COVER_ ORDERING BANK | COVER_ BNFBANK | COVER_ BENEFICIARY | COVER_ BANKTO BENEINFO | COVER_ REMITTANCE | SEARCH VALUE | INTERNALNDX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLEASE PAY IN FULL | REDACTED 2700 | 1/ERNESTO CLARENS REDACTED UENOS AIRES | | PLEASE PAY IN FULL | DWA321028000 | | | | | | | | ERNESTO%CLARENS | 230,487,242 |
| | 44571609/1XXXXXX | HELVETIC SERVICES GROUP S.A. BUENOS AIRES 484,PISO 2, ESC.10 11000 MONTEVIDEO | | | CP0008 | | | | | | | | HELVETIC SERVICES% | 231,876,959 |
| | 44573944/1XXXXXX | | | | CP0008 | HELVETIC SERVICES GROUP S.A BUENOS AIRES 484,PISO 2, ESC.10 11000 MONTEVIDEO | REDACTED 0039 67032HELVETIC SERVICES GROUP S.A BUENOS AIRES 484,PISO 2, ESC.10 11000 MONTEVIDEO | | | REDWOOD ASSOCIATES CORP345411 | /REC/ATTN. ANTONIA MURGA, HEIDI REA | | HELVETIC SERVICES% | 231,876,995 |
| | 44573885/1XXXXXX | HELVETIC SERVICES GROUP S.A. BUENOS AIRES 484,PISO 2, ESC.10 11000 MONTEVIDEO | | | FW011001234 | | | | | | | | HELVETIC SERVICES% | 231,876,996 |
| | REDACTED CD01 | CITIBANK N.A. 111, WALL STREET | | | DWA100005000 | HELVETIC SERVICES GROUP SA REDACTED | REDACTED 8446ACHELVETIC SERVICES GROUP SA REDACTED | BSILCH22XXX | | REDACTED 5260WMO RGAN + MORGAN CORSO ELVEZIA 27 P.O. BOX 6137 | | INVOICE NO. 429311 | HELVETIC SERVICES% | 250,526,226 |
| | REDACTED BF01 | CITIBANK N.A. 111 WALL STREET | | | DWA100005000 | HELVETIC SERVICES GROUP SA REDACTED | REDACTED 2003HELVETIC SERVICES GROUP SA REDACTED | BSILCH22XXX | | REDACTED 5260WMO RGAN + MORGANO ASESORIA CORPORATIVA SA | | ABILO ASSETS CORP INVOICE N. 431783, VALDEL ENTERPRISES CORP INVOICE N. 431784, BENCH HOLDING INC INVOICE N. | HELVETIC SERVICES% | 257,700,785 |
| | REDACTED 6867 | | | | DWA366986000 | 1/FRANCISCO G. MINIERI SAINT BEAT REDACTED 655 | REDACTED 0M1/FRANCIS CO G. MINIERI SAINT BEAT REDACTED 4655 | UBSWCHZH80A | | HELVETIC SERVICES REDACTED 903 8 | | | HELVETIC SERVICES% | 234,427,536 |
| | REDACTED 1000A | ROSPIDE CORREDOR DE BOLSA SOCIEDAD ANONIMA MISIONES 1372 PLANTA BAJA 0MONTEVIDEO URUGUAY | | | DWA366986000 | | | | | | | | HELVETIC SERVICES% | 242,213,597 |
| | REDACTED 8000A | ROSPIDE SOCIEDAD DE BOLSA SOCIEDAD ANONIMA MISIONES 1372 PLANTA BAJA 0MONTEVIDEO URUGUAY | | | DWA366986000 | | | | | | | | HELVETIC SERVICES% | 239,860,239 |

| BANKTO BENEINFO | ORDER PARTYREF | ORDER PARTYADDRESS | DEBITBANK | CREDITADVICE | CREDITID | COVER_ ORDER PARTYADDRESS | COVER_ ORDERPARTY | COVER_ ORDERING BANK | COVER_ BNFBANK | COVER_ BENEFICIARY | COVER_ BANKTO BENEINFO | COVER_ REMITTANCE | SEARCH VALUE | INTERNALNDX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | REDACTED 4009 | DECAVIAL URUGUAY SOCIEDAD ANONIMA BUENOS AIRES 484 MONTEVIDEO URUGUAY | | | DWA366986000 | | | | | | | | HELVETIC SERVICES% | 237,019,623 |
| | 64205554/1XXXXXX | | | | CP0256 | HELVETIC SERVICES GROUP S.A./SSR HELVETIC D BUENOS AIRES 484 11000 MONTEVIDEO,URU GUAY | REDACTED 9028HELVETIC SERVICES GROUP S.A./SSR HELVETIC D BUENOS AIRES 484 11000 MONTEVIDEO,UR UGUAY | | | REDACTED 8055ET ERNAL SURE LIMITED SUITE 2212, 22/F TOWER 1 THE GATEWAY 25 CANTON ROAD TSIMSHATSUI, KOWLOON | | | HELVETIC SERVICES% | 241,382,321 |
| | 56975065/1XXXXXX | HELVETIC SERVICES GROUP S.A./SSR HEBUENOS AIRES 484 11000 MONTEVIDEO | | | CP0112 | | | | | | | | HELVETIC SERVICES% | 237,657,320 |
| | 54769247/1XXXXXX | HELVETIC SERVICES GROUP S.A. BUENOS AIRES 484,PISO 2, ESC.10 11000 MONTEVIDEO | | | CP0008 | | | | | | | | HELVETIC SERVICES% | 236,763,774 |
| | 75121578/1XXXXXX | HELVETIC SERVICES GROUP S.A. BUENOS AIRES 484,PISO 2, ESC.10 11000 MONTEVIDEO URUGUAY | | | FW011001234 | | | | | | | | HELVETIC SERVICES% | 246,415,545 |
| | REDACTED 3000A | ROSPIDE CORREDOR DE BOLSA SOCIEDAD ANONIMA MISIONES 1372 PLANTA BAJA 0MONTEVIDEO URUGUAY | | | DWA366986000 | | | | | | | | HELVETIC SERVICES% | 245,221,331 |
| | REDACTED 1284 | DECAVIAL URUGUAY SOCIEDAD ANONIMA BUENOS AIRES 484 MONTEVIDEO URUGUAY | | | DWA366986000 | | | | | | | | HELVETIC SERVICES% | 237,762,108 |
| | REDACTED 2000 | 1/CANDEMAT FINANCE, S.A. 6/PA/CRDA/4101151 | | | DWA366986000 | | | | | | | | HELVETIC SERVICES% | 245,974,710 |

| BANKTO BENEINFO | ORDER PARTYREF | ORDER PARTYADDRESS | DEBITBANK | CREDITADVICE | CREDITID | COVER_ ORDER PARTYADDRESS | COVER_ ORDERPARTY | COVER_ ORDERING BANK | COVER_ BNFBANK | COVER_ BENEFICIARY | COVER_ BANKTO BENEINFO | COVER_ REMITTANCE | SEARCH VALUE | INTERNALNDX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 60342484/1XXXXXX | HELVETIC SERVICES GROUP S.A./SSR HEBUENOS AIRES 484        11000 MONTEVIDEO | | | CP0008 | | | | | | | | HELVETIC SERVICES% | 239,355,827 |
| | 55587860/1XXXXXX | HELVETIC SERVICES GROUP S.A./SSR HEBUENOS AIRES 484        11000 MONTEVIDEO | | | CP0112 | | | | | | | | HELVETIC SERVICES% | 237,171,815 |
| | REDACTED 4939 | DECAVIAL URUGUAY SOCIEDAD ANONIMA  BUENOS AIRES  484 MONTEVIDEO URUGUAY | | | DWA366986000 | | | | | | | | HELVETIC SERVICES% | 237,367,078 |
| | REDACTED 5000A | ROSPIDE CORREDOR DE BOLSA SOCIEDAD ANONIMA MISIONES 1372 PLANTA BAJA 0 MONTEVIDEO URUGUAY | | | DWA366986000 | | | | | | | | HELVETIC SERVICES% | 244,557,720 |
| | REDACTED 7262 | DYSONA SOCIEDAD ANONIMA RECONQUISTA 517 MONTEVIDEO URUGUAY | | | DWA366986000 | | | | | | | | HELVETIC SERVICES% | 229,909,955 |
| | REDACTED 9F01 | CITIBANK N.A. 111, WALL STREET | | | DWA100005000 | HELVETIC SERVICES GROUP SA        REDACTED | REDACTED 446ABHELVETIC SERVICES GROUP SA        REDACTED REDACTED | BSILCH22XXX | | REDACTED 5260WMO RGAN + MORGAN CORSO ELVEZIA 27 P.O. BOX 6137 | | INVOICE NO. 429277 | HELVETIC SERVICES% | 250,526,234 |
| | REDACTED 8901 | | | | DWA366986000 | AESCULAPIUS N.V. KAYA W.F.G. (JOMBI) - MENSING 36  P.O.BOX 3141 CURACAO AN | REDACTED 3002AESCULAPI US N.V. KAYA W.F.G. (JOMBI) - MENSING 36 P.O.BOX 3141 CURACAO AN | | | REDACTED 7032HELV ETIC SERVICES GROUP SA | | | HELVETIC SERVICES% | 239,783,506 |
| | REDACTED 6908 | DECAVIAL URUGUAY SOCIEDAD ANONIMA  BUENOS AIRES  484 MONTEVIDEO URUGUAY | | | DWA366986000 | | | | | | | | HELVETIC SERVICES% | 236,442,773 |
| | REDACTED 3524 | DYSONA SOCIEDAD ANONIMA RECONQUISTA 517 MONTEVIDEO URUGUAY | | | DWA366986000 | | | | | | | | HELVETIC SERVICES% | 231,019,409 |

| BANKTO BENEINFO | ORDER PARTYREF | ORDER PARTYADDRESS | DEBITBANK | CREDITADVICE | CREDITID | COVER_ ORDER PARTYADDRESS | COVER_ ORDERPARTY | COVER_ ORDERING BANK | COVER_ BNFBANK | COVER_ BENEFICIARY | COVER_ BANKTO BENEINFO | COVER_ REMITTANCE | SEARCH VALUE | INTERNALNDX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CVR OF DIR PYMT | REDACTED 5837 | DYSONA S.A. RECONQUISTA 517 PISO 7 MONTEVIDEO C.P. 11000 ACC 2270809 | | CVR OF DIR PYMT | HERRENGASSE 12 | | | | | | | | HELVETIC SERVICES% | 231,893,489 |
| | REDACTED 1653 | | | | DWA366986000 | 1/FRANCISCO GUILLERMO NINIERI 1/SAINT BEAT REDACTED | REDACTED 560M1/FRANCISCO GUILLERMO NINIERI 1/SAINT BEAT REDACTED 655 | UBSWCHZH80A | REDACTED 6986 000BLFLLI2X | REDACTED 9038HELVETIC SERVICES GROUP | | CLOSURE ACCOUNT | HELVETIC SERVICES% | 236,532,456 |
| | 56373592/1XXXXXX | HELVETIC SERVICES GROUP S.A./SSR HEBUENOS AIRES 484 11000 MONTEVIDEO | | | CP0112 | | | | | | | | HELVETIC SERVICES% | 237,473,829 |
| | 38808400/1XXXXXX | | | | CP0008 | HELVETIC SERVICES GROUP S.A./SSR HE BUENOS AIRES 484 11000 MONTEVIDEO | REDACTED 9028HELVETIC SERVICES GROUP S.A./SSR HE BUENOS AIRES 484 11000 | | | MONTEBLANCO RESOURCES, REDACTED 66 10 | | | HELVETIC SERVICES% | 229,832,162 |
| | REDACTED CB01 | CITIBANK N.A. 111 WALL STREET | | | DWA100005000 | HELVETIC SERVICES GROUP SA REDACTED | REDACTED 2003HELVETIC SERVICES GROUP SA REDACTED | BSILCH22XXX | | REDACTED 5260WMORGAN + MORGANO ASESORIA CORPORATIVA SA | | ABILO ASSETS CORP INVOICE N.431783 VALDEL ENTERPRISES CORP INV.N.431784,BENCH HOLDING INC INV.N. 431780 (SALDO ...) | HELVETIC SERVICES% | 257,902,574 |
| | REDACTED EA01 | | | | DWA100005000 | 1/HELVETIC SERVICES GROUP S.A. 3/UY/MONTEVIDEO REDACTED 5220 | REDACTED 0021/HELVETIC SERVICES GROUP S.A. 3/UY/MONTEVIDEO REDACTED 5220 | | | REDACTED 5260WMORGAN AND MORGAN ASESORIA CORPORATIVA SA | | | HELVETIC SERVICES% | 242,760,777 |
| | REDACTED 5444 | ROSPIDE CORREDOR DE BOLSA SOCIEDAD ANONIMA MISIONES 1372 PLANTA BAJA 0 MONTEVIDEO URUGUAY | | | DWA366986000 | | | | | | | | HELVETIC SERVICES% | 242,971,951 |
| | 55959255/1XXXXXX | HELVETIC SERVICES GROUP S.A./SSR HEBUENOS AIRES 484 11000 MONTEVIDEO | | | CP0112 | | | | | | | | HELVETIC SERVICES% | 237,346,769 |

| BANKTO BENEINFO | ORDER PARTYREF | ORDER PARTYADDRESS | DEBITBANK | CREDITADVICE | CREDITID | COVER_ ORDER PARTYADDRESS | COVER_ ORDERPARTY | COVER_ ORDERING BANK | COVER_ BNFBANK | COVER_ BENEFICIARY | COVER_ BANKTO BENEINFO | COVER_ REMITTANCE | SEARCH VALUE | INTERNALNDX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | REDACTED 1E01 | CITIBANK N.A. 111, WALL STREET | | | DWA100005000 | HELVETIC SERVICES GROUP SA REDACTED | REDACTED 446ACHELVETIC SERVICES GROUP SA REDACTED | BSILCH22XXX | | REDACTED 5260WMORGAN + MORGAN ASESORIA CORPORATIVA SA PO BOX 1824 PANAMA | | INVOICE 427968 | HELVETIC SERVICES% | 246,865,758 |
| | REDACTED 4F01 | | | | DWA100005000 | 1/HELVETIC SERVICES GROUP S.A. 3/UY/MONTEVIDEO REDACTED 5220 | REDACTED 0021/HELVETIC SERVICES GROUP S.A. 3/UY/MONTEVIDEO REDACTED 5220 | | | REDACTED 3360XOVERSEAS MANAGEMENT AGENCY LTD SA | | | HELVETIC SERVICES% | 245,969,634 |
| | REDACTED 0730 | DECAVIAL URUGUAY SOCIEDAD ANONIMA BUENOS AIRES 484 MONTEVIDEO URUGUAY | | | DWA366986000 | | | | | | | | HELVETIC SERVICES% | 229,714,693 |
| | REDAM 9997 | ELECTRO ECUATORIANA S.A.C.I. AVENIDA 10 DE AGOSTO Y NN QUITO NA EC | | | FW021000018 | | | | | | | | HELVETIC SERVICES% | 236,026,704 |
| | 62556682/1XXXXXX | | | | CP0001 | HELVETIC SERVICES GROUP S.A./SSR HELVETIC GT BUENOS AIRES 484 P2 OF 10 11000 MONTEVIDEO,URUGUAY | REDACTED 3026HELVETIC SERVICES GROUP S.A./SSR HELVETIC GT BUENOS AIRES 484 P2 OF 10 11000 MONTEVIDEO,UR | | | REDACTED 2000VARIFLAM CORPORATION | | | HELVETIC SERVICES% | 240,677,996 |
| | 63040548/1XXXXXX | | | | CP0256 | HELVETIC SERVICES GROUP S.A./SSR HELVETIC D BUENOS AIRES 484 11000 MONTEVIDEO,URUGUAY | REDACTED 9028HELVETIC SERVICES GROUP S.A./SSR HELVETIC D BUENOS AIRES 484 11000 MONTEVIDEO,UR | | | REDACTED 8055 USDETERNAL SURE LIMITED SUITE 2212, 22/F TOWER 1 THE GATEWY 25 CANTON ROAD TSIMSHATSUI, KOWLOON | | | HELVETIC SERVICES% | 240,909,968 |
| | 57358855/1XXXXXX | HELVETIC SERVICES GROUP S.A./SSR HEBUENOS AIRES 484 11000 MONTEVIDEO | | | CP0112 | | | | | | | | HELVETIC SERVICES% | 237,884,086 |
| | REDACTED F201 | CITIBANK N.A. 111 WALL STREET | | | DWA100005000 | HELVETIC SERVICES GROUP SA REDACTED | REDACTED 6AAHELVETIC SERVICES GROUP SA REDACTED | BSILCH22XXX | | REDACTED 5260WMORGAN + MORGAN ASESORIA CROPORATIVA SA PANAMA CITY, REPUBLIC OF PANAMA | | INVOICE NO. 433224 | HELVETIC SERVICES% | 257,238,904 |

| BANKTO BENEINFO | ORDER PARTYREF | ORDER PARTYADDRESS | DEBITBANK | CREDITADVICE | CREDITID | COVER_ ORDER PARTYADDRESS | COVER_ ORDERPARTY | COVER_ ORDERING BANK | COVER_ BNFBANK | COVER_ BENEFICIARY | COVER_ BANKTO BENEINFO | COVER_ REMITTANCE | SEARCH VALUE | INTERNALNDX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | REDACTED 3701 | CITIBANK N.A. 111 WALL STREET | | | DWA100005000 | HELVETIC SERVICES GROUP SA    REDACTED | REDACTED 46ACHELVETIC SERVICES GROUP SA    REDACTED | BSILCH22XXX | | REDACTED 5260WMO RGAN + MORGAN CORSO ELVEZIA 27 P.O. BOX 6137 | | INVOICE NO. 433223 | HELVETIC SERVICES% | 257,239,132 |
| | REDACTED 0801 | CITIBANK N.A. 111 WALL STREET | | | DWA100005000 | HELVETIC SERVICES GROUP SA    REDACTED | REDACTED 6AAHELVETIC SERVICES GROUP SA    REDACTED | BSILCH22XXX | | REDACTED 5260WMO RGAN + MORGAN ASESORIA CROPORATIVA SA PANAMA CITY, REPUBLIC OF PANAMA | | INVOICE NO. 433223 | HELVETIC SERVICES% | 257,239,227 |
| | REDACTED 4008 | DECAVIAL URUGUAY SOCIEDAD ANONIMA  BUENOS AIRES  484 MONTEVIDEO URUGUAY | | | DWA366986000 | | | | | | | | HELVETIC SERVICES% | 237,019,624 |
| | REDACTED 000I | DYSONA S.A. RECONQUISTA 517 PISO 7 MONTEVIDEO C.P. 11000    REDA- RED-0809 | | | DWA366986000 | | | | | | | | HELVETIC SERVICES% | 231,584,119 |
| REDACTED 0200 1   //BKI2787-17MAY10 | REDACTED 1300 | CH070483508013024 2780 1/HELVETIC SERVICES CORP. REDACTED 024 | | REDACTED 0200 1   //BKI2787-17MAY10 | DWA258641000 | | | | | | | | HELVETIC SERVICES% | 228,201,117 |
| | REDACTED 3000A | ROSPIDE SOCIEDAD DE BOLSA SOCIEDAD ANONIMA MISIONES 1372 PLANTA BAJA 0 MONTEVIDEO URUGUAY | | | DWA366986000 | | | | | | | | HELVETIC SERVICES% | 238,735,683 |
| | REDACTED F401 | CITIBANK N.A. 111 WALL STREET | | | DWA100005000 | HELVETIC SERVICES GROUP SA    REDACTED | REDACTED 6AAHELVETIC SERVICES GROUP SA    REDACTED | BSILCH22XXX | | REDACTED 5260WMO RGAN + MORGAN ASESORIA CORPORATIVA SA PANAMA CITY, REPUBLIC OF | | INVOICE NO. 431066 | HELVETIC SERVICES% | 253,363,221 |
| | REDACTED E701 | CITIBANK N.A. 111 WALL STREET | | | DWA100005000 | HELVETIC SERVICES GROUP SA    REDACTED | REDACTED 6AAHELVETIC SERVICES GROUP SA    REDACTED | BSILCH22XXX | | REDACTED 5260WMO RGAN + MORGAN AVENIDA PASEO DEL MAR COSTA DEL ESTE PANAMA CITY, REPUBLIC OF PANAMA | | INVOICE NO. 431157 | HELVETIC SERVICES% | 253,882,313 |

| BANKTO BENEINFO | ORDER PARTYREF | ORDER PARTYADDRESS | DEBITBANK | CREDITADVICE | CREDITID | COVER_ ORDER PARTYADDRESS | COVER_ ORDERPARTY | COVER_ ORDERING BANK | COVER_ BNFBANK | COVER_ BENEFICIARY | COVER_ BANKTO BENEINFO | COVER_ REMITTANCE | SEARCH VALUE | INTERNALNDX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | REDACTED 6681 | DYSONA SOCIEDAD ANONIMA RECONQUISTA 517 MONTEVIDEO URUGUAY | | | DWA366986000 | | | | | | | | HELVETIC SERVICES% | 231,175,470 |
| | REDACTED 5000A | ROSPIDE SOCIEDAD DE BOLSA SOCIEDAD ANONIMA MISIONES 1372 PLANTA BAJA 0 MONTEVIDEO URUGUAY | | | DWA366986000 | | | | | | | | HELVETIC SERVICES% | 240,781,221 |
| | 62194218/1XXXXXX | | | | CP0256 | HELVETIC SERVICES GROUP S.A./SSR HELVETIC D BUENOS AIRES 484 11000 MONTEVIDEO,URUGUAY | REDACTED 9028HELVETIC SERVICES GROUP S.A./SSR HELVETIC D BUENOS AIRES 484 11000 MONTEVIDEO,URUGUAY | | | REDACTED 8055ETERNAL SURE LIMITED | | PAYMENT CENTRE | HELVETIC SERVICES% | 240,447,772 |
| | 40366725/1XXXXXX | HELVETIC SERVICES GROUP S.A.   BUENOS AIRES 484,PISO 2, ESC.10   11000 MONTEVIDEO | | | CP0008 | | | | | | | | HELVETIC SERVICES% | 230,339,603 |
| | 40365083/1XXXXXX | HELVETIC SERVICES GROUP S.A.   BUENOS AIRES 484,PISO 2, ESC.10   11000 MONTEVIDEO | | | FW011001234 | | | | | | | | HELVETIC SERVICES% | 230,339,613 |
| | REDACTED 4870 | | | | DWA366986000 | 1/SALABER JUAN SEBASTIAN U/O REDACTED REDACTED | REDACTED 701/SALABER JUAN SEBASTIAN U/O REDACTED | UBSWCHZH80A | | REDACTED 7032HELVETIC SERVICES GROUP SA | /REC/ //ABA: 026007993 //ACCT REDACTED EDIAC 6.000 | | HELVETIC SERVICES% | 243,506,129 |
| | REDACTED 4880 | | | | DWA366986000 | 1/SALABER JUAN SEBASTIAN U/O 1/SALABER SEBASTIAN REDA SANTIAGO REDA | REDACTED 0Q1/SALABER JUAN SEBASTIAN U/O SEBASTIAN U/O REDACTED SANTIAGO REDA 5EZ7E | UBSWCHZH80A | | REDACTED 7032HELVETIC SERVICES GROUP SA | /REC/ACCT REDACTED .000 | | HELVETIC SERVICES% | 243,506,146 |
| CVR OF DIR PYMT | REDACTED 3286 | DYSONA S.A. RECONQUISTA 517 PISO 7 RECONQUISTA 517 PISO 7 MONTEVIDEO C | | CVR OF DIR PYMT | DWA366986000 | DYSONA S.A. RECONQUISTA 517 PISO 7 RECONQUISTA 517 PISO 7 MONTEVIDEO C | REDA 0809DYSONA S.A. RECONQUISTA 517 PISO 7 RECONQUISTA 517 PISO 7 | ITAUUYMM | | REDACTED 7032HELVETIC SERVICES GROUP S A | /INS/SW655024 5101 | /RFB/ST 932067 | HELVETIC SERVICES% | 245,140,409 |
| | REDACTED 5B01 | CITIBANK N.A. 111, WALL STREET | | | DWA100005000 | HELVETIC SERVICES GROUP SA REDACTED | REDACTED 6AAHELVETIC SERVICES GROUP SA REDACTED | BSILCH22XXX | | REDACTED 5260WMORGAN + MORGAN SA PANAMA 1 | | INVOICE NO. 429636 | HELVETIC SERVICES% | 251,321,200 |

| BANKTO BENEINFO | ORDER PARTYREF | ORDER PARTYADDRESS | DEBITBANK | CREDITADVICE | CREDITID | COVER_ORDER PARTYADDRESS | COVER_ORDERPARTY | COVER_ORDERING BANK | COVER_BNFBANK | COVER_BENEFICIARY | COVER_BANKTO BENEINFO | COVER_REMITTANCE | SEARCH VALUE | INTERNALNDX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | REDACTED 5E01 | CITIBANK N.A. 111, WALL STREET | | | DWA100005000 | HELVETIC SERVICES GROUP SA REDACTED | REDACTED 46AAHELVETIC SERVICES GROUP SA REDACTED | BSILCH22XXX | | REDACTED 5260WMO RGAN + MORGAN SA PANAMA 1 | | INVOICE NO. 429635 | HELVETIC SERVICES% | 251,321,209 |
| | REDACTED 6001 | CITIBANK N.A. 111, WALL STREET | | | DWA100005000 | HELVETIC SERVICES GROUP SA REDACTED | REDACTED 46AAHELVETIC SERVICES GROUP SA REDACTED | BSILCH22XXX | | REDACTED 5260WMO RGAN + MORGAN SA PANAMA 1 | | INVOICE NO. 429638 | HELVETIC SERVICES% | 251,321,227 |
| | REDACTED 6101 | CITIBANK N.A. 111, WALL STREET | | | DWA100005000 | HELVETIC SERVICES GROUP SA REDACTED | REDACTED 46AAHELVETIC SERVICES GROUP SA REDACTED | BSILCH22XXX | | REDACTED 5260WMO RGAN + MORGAN PANAMA 1 | | INVOICE NO. 429691 | HELVETIC SERVICES% | 251,321,231 |
| | REDACTED 5A01 | CITIBANK N.A. 111, WALL STREET | | | DWA100005000 | HELVETIC SERVICES GROUP SA REDACTED | REDACTED 6AAHELVETIC SERVICES GROUP SA REDACTED | BSILCH22XXX | | REDACTED 5260WMO RGAN + MORGAN SA PANAMA 1 | | INVOICE NO. 429637 | HELVETIC SERVICES% | 251,321,236 |
| | REDACTED 3B01 | CITIBANK N.A. 111 WALL STREET | | | DWA100005000 | HELVETIC SERVICES GROUP SA REDACTED | REDACTED 6ABHELVETIC SERVICES GROUP SA REDACTED | BSILCH22XXX | | REDACTED 3360XOVE RSEAS MANAGEMENT AGENCY LTD. SA PANAMA CITY, REPUBLIC OF PANAMA | | | HELVETIC SERVICES% | 254,421,305 |
| | REDACTED 0530PW | SKYLAND S.A. CASILLA DE CORREO 130 MONTEVIDEO URUGUAY | | | DWA366986000 | | | | | | | | HELVETIC SERVICES% | 240,304,155 |
| | REDACTED 4000A | 1/CANDEMAT FINANCE, S.A. 2/PANAMA CALLE 56 OBARRIO EDIFIC 3/ROCAR, LOCAL A | | | DWA366986000 | | | | | | | | HELVETIC SERVICES% | 232,647,539 |
| | 62264437/1XXXXXX | SWISSER AG S.A. MONTEVIDEO URUGUAY | | | CP0008 | | | | | | | | HELVETIC SERVICES% | 240,474,041 |
| | REDACTED 88.00 | | | | CP0001 | CROOKLYN LIMITED CI: 1551205 | REDACTED 0013CROO KLYN LIMITED CI: 1551205 | | CRESCHZZ19E | REDACTED 2780HEL VETIC SERVICES CORP | | | HELVETIC SERVICES% | 236,872,032 |

| BANKTO BENEINFO | ORDER PARTYREF | ORDER PARTYADDRESS | DEBITBANK | CREDITADVICE | CREDITID | COVER_ ORDER PARTYADDRESS | COVER_ ORDERPARTY | COVER_ ORDERING BANK | COVER_ BNFBANK | COVER_ BENEFICIARY | COVER_ BANKTO BENEINFO | COVER_ REMITTANCE | SEARCH VALUE | INTERNALNDX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | REDACTED 9712 | DECAVIAL URUGUAY SOCIEDAD ANONIMA  BUENOS AIRES  484 MONTEVIDEO URUGUAY | | | DWA366986000 | | | | | | | | HELVETIC SERVICES% | 239,074,727 |
| | 54655068/1XXXXXX | HELVETIC SERVICES GROUP S.A./SSR HEBUENOS AIRES 484          11000 MONTEVIDEO | | | CP0112 | | | | | | | | HELVETIC SERVICES% | 236,695,126 |
| | 67329438/1XXXXXX | | | | CP0008 | MCR S.R.L. 24121 BERGAMO ITALY | REDACTED 7026MCR S.R.L. 24121 BERGAMO ITALY | | | REDACTED 0002HEL VETIC SERVICES GROUP S.A. MONTEVIDEO | | | HELVETIC SERVICES% | 242,901,169 |
| | 72937095/1XXXXXX | SWISSER AG S.A. MONTEVIDEO URUGUAY | | | CP0008 | | | | | | | | HELVETIC SERVICES% | 245,448,134 |
| /ACC/AG VADUZ | REDACTED 8000A | ROSPIDE CORREDOR DE BOLSA SOCIEDAD ANONIMA MISIONES 1372 PLANTA BAJA 0 MONTEVIDEO URUGUAY | | /ACC/AG VADUZ | DWA366986000 | | | | | | | | HELVETIC SERVICES% | 244,075,486 |
| | 40722270/1XXXXXX | | | | CP0008 | HELVETIC SERVICES GROUP S.A BUENOS AIRES 484,PISO 2, ESC.10  11000 MONTEVIDEO | REDACTED 7032HELVETIC SERVICES GROUP S.A  BUENOS AIRES 484,PISO 2, ESC.10  11000 MONTEVIDEO | | | REDWOOD ASSOCIATES CORP345411 | /REC/ATTN. ANTONIA MURGA - //HEIDL REA | | HELVETIC SERVICES% | 230,472,313 |
| | 64063193/1XXXXXX | | | | CP0256 | HELVETIC SERVICES GROUP S.A./SSR HELVETIC D BUENOS AIRES 484 11000 MONTEVIDEO,URU GUAY | REDACTED 9028HELVETIC SERVICES GROUP S.A./SSR HELVETIC D BUENOS AIRES 484 11000 MONTEVIDEO,UR UGUAY | | | REDACTED 8055ET ERNAL SURE LIMITED SUITE 2212, 22/F TOWER 1 THE GATEWAY 25 CANTON ROAD TSIMSHATSUI, KOWLOON | | | HELVETIC SERVICES% | 241,252,961 |
| | REDACTED 8000A | ROSPIDE SOCIEDAD DE BOLSA SOCIEDAD ANONIMA MISIONES 1372 PLANTA BAJA 0 MONTEVIDEO URUGUAY | | | DWA366986000 | | | | | | | | HELVETIC SERVICES% | 240,956,054 |

| BANKTO BENEINFO | ORDER PARTYREF | ORDER PARTYADDRESS | DEBITBANK | CREDITADVICE | CREDITID | COVER_ORDER PARTYADDRESS | COVER_ORDERPARTY | COVER_ORDERING BANK | COVER_BNFBANK | COVER_BENEFICIARY | COVER_BANKTO BENEINFO | COVER_REMITTANCE | SEARCH VALUE | INTERNALNDX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | REDACTED 0000A | ROSPIDE SOCIEDAD DE BOLSA SOCIEDAD ANONIMA MISIONES 1372 PLANTA BAJA 0 MONTEVIDEO URUGUAY | | | DWA366986000 | | | | | | | | HELVETIC SERVICES% | 241,065,867 |
| | REDACTED 1000A | PRIBONT CORPORATION S.A. MARTIN Y OMAR 164 PISO 3 DEPARTAMENTO 24 SAN ISIDRO CODIGO POSTAL 1642 | | | | | | | | | | | HELVETIC SERVICES% | 1,568,763 |
| /ACC/FFC HELVETIC SERVICES GROUP SA//ACCT REDACT 3471 | REDA 5884 | ELECTRO ECUATORIANA S.A.C.I. AVENIDA 10 DE AGOSTO Y NN QUITO NA EC | | /ACC/FFC HELVETIC SERVICES GROUP SA//ACCT REDACT 3471 | DWA100005000 | | | | | | | | HELVETIC SERVICES% | 2,233,823 |
| | REDACTED 0893 | | | | DWA366986000 | 1/FRANCISCO G. MINIERI REDACTED 4655 | REDACTED 0M1/FRANCIS CO G. MINIERI REDACTED 655 | UBSWCHZH80A | BLFLLI2X | HELVETIC SERVICES REDACTED 903 8 | | | HELVETIC SERVICES% | 234,490,119 |
| /ACC/FFC HELVETIC SERVICES GROUP SA//ACCT REDACT 3471 //IBAN CH6000254254699 19560X | REDA 9588 | ELECTRO ECUATORIANA S.A.C.I. AVENIDA 10 DE AGOSTO Y NN QUITO NA EC | | /ACC/FFC HELVETIC SERVICES GROUP SA//ACCT 0077543471 //IBAN REDACTED 19560X | DWA100005000 | | | | | | | | HELVETIC SERVICES% | 1,954,361 |
| | REDACTED F701 | | | | DWA100005000 | 1/HELVETIC SERVICES GROUP S.A. 2/CALLE BUENOS AIRES 484 P.2, ESC. 3/UY/MONTEVIDEO REDACTED 5220 | REDACTED 021/HELVETIC SERVICES GROUP S.A. 2/CALLE BUENOS AIRES 484 P.2, ESC. 3/UY/MONTEVIDE O REDACTED 5220 | | | REDACTED 5260WMO RGAN AND MORGAN ASESORIA CORPORATIVA | | | HELVETIC SERVICES% | 238,869,860 |
| LESS FEES | REDACTED 0300 | 1/HELVETIC SERVICES CORP. REDACTED 3024 | | LESS FEES | CP0001 | | | | | | | | HELVETIC SERVICES% | 228,050,314 |
| | REDACTED 7161 | DECAVIAL URUGUAY SOCIEDAD ANONIMA BUENOS AIRES 484 MONTEVIDEO URUGUAY | | | DWA366986000 | | | | | | | | HELVETIC SERVICES% | 237,698,420 |
| | REDACTED 1001 | CITIBANK N.A. 111, WALL STREET | | | DWA100005000 | HELVETIC SERVICES GROUP SA REDACTED | /CH780847100M1 RED- 46AAHELVETIC SERVICES GROUP SA REDACTED | BSILCH22XXX | | REDACTED 3360XOVE RSEAS MANAGEMENT AGENCY LTD SA OBARRIO PANAMA REPUBLIC OF PANA | | RELEVE AU 10.12.2013 | HELVETIC SERVICES% | 252,139,522 |

| BANKTO BENEINFO | ORDER PARTYREF | ORDER PARTYADDRESS | DEBITBANK | CREDITADVICE | CREDITID | COVER_ ORDER PARTYADDRESS | COVER_ ORDERPARTY | COVER_ ORDERING BANK | COVER_ BNFBANK | COVER_ BENEFICIARY | COVER_ BANKTO BENEINFO | COVER_ REMITTANCE | SEARCH VALUE | INTERNALNDX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | REDACTED AB01 | CITIBANK N.A. 111 WALL STREET | | | DWA100005000 | HELVETIC SERVICES GROUP SA   REDACTED | REDACTED 46ACHELVETIC SERVICES GROUP SA   REDACTED | BSILCH22XXX | | /CH8200206206 REDA 5970BEDU ARDO SPECK | | DIVIDENDS DISTRIBUTION | HELVETIC SERVICES% | 255,667,484 |
| | REDACTED 0A01 | | | | DWA100005000 | 1/HELVETIC SERVICES GROUP S.A. 3/UY/MONTEVIDEO REDACTED 5220 | REDACTED 0021/HELVETIC SERVICES GROUP S.A. 3/UY/MONTEVIDE O | | | REDACTED 2730TIN O SANGIORGIO | | | HELVETIC SERVICES% | 239,755,668 |
| | 56684696/1XXXXXX | | | | CP0008 | HELVETIC SERVICES GROUP S.A.   BUENOS AIRES 484,PISO 2, ESC.10  11000 MONTEVIDEO | REDACTED 7032HELVETIC SERVICES GROUP S.A.   BUENOS AIRES 484,PISO 2, ESC.10  11000 MONTEVIDEO | | | RED 5411REDWO OD ASSOCIATES CORP. | /ACC/ANTONIA MURGA,HEIDI REA | | HELVETIC SERVICES% | 237,548,287 |
| | REDACTED B301 | | | | DWA100005000 | 1/HELVETIC SERVICES GROUP S.A.   2/CALLE BUENOS AIRES 484 P.2, ESC. 3/UY/MONTEVIDEO REDACTED 5220 | REDACTED 021/HELVETIC SERVICES GROUP S.A.   2/CALLE BUENOS AIRES 484 P.2, ESC. 3/UY/MONTEVIDE O REDACTED 5220 | | | REDACTED 5260WMO RGAN AND MORGAN ASESORIA CORPORATIVA | | | HELVETIC SERVICES% | 236,266,565 |
| /ACC/ ACCT 0077543471329 | REDA 8976 | ELECTRO ECUATORIANA S.A.C.I. AVENIDA 10 DE AGOSTO Y NN QUITO NA  EC | | /ACC/ ACCT REDACTED 1329 | FW021000018 | | | | | | | | HELVETIC SERVICES% | 1,265,671 |
| /BNF/SOLAR 12 LAGOS | REDACTED 1000A | /CANDEMAT FINANCE S.A. /CALLE 56 OBARRIO, EDIFICIO ROCAR /LOCAL A , PANAMA REP. DE PANAMA  / | | /BNF/SOLAR 12 LAGOS | DWA366986000 | | | | | | | | HELVETIC SERVICES% | 239,321,861 |
| /ACC/ ACCT 0077 543471 32 9 | REDA 7786 | ELECTRO ECUATORIANA S.A.C.I. AVENIDA 10 DE AGOSTO Y NN QUITO NA  EC | | /ACC/ ACCT REDA 1 32 9 | FW021000018 | | | | | | | | HELVETIC SERVICES% | 2,244,330 |
| | REDACTED 1301 | CITIBANK N.A. 111 WALL STREET | | | DWA100005000 | HELVETIC SERVICES GROUP SA   REDACTED | REDACTED 2003HELVETIC SERVICES GROUP SA   REDACTED | BSILCH22XXX | | REDACTED 5260WMO RGAN + MORGAN CORSO ELVEZIA 27 6900 LUGANO | | FATTURE NR. 433179 / NR. 433446 | HELVETIC SERVICES% | 257,239,298 |

| BANKTO BENEINFO | ORDER PARTYREF | ORDER PARTYADDRESS | DEBITBANK | CREDITADVICE | CREDITID | COVER_ ORDER PARTYADDRESS | COVER_ ORDERPARTY | COVER_ ORDERING BANK | COVER_ BNFBANK | COVER_ BENEFICIARY | COVER_ BANKTO BENEINFO | COVER_ REMITTANCE | SEARCH VALUE | INTERNALNDX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | REDACTED 5D01 | CITIBANK N.A. 111 WALL STREET | | | DWA100005000 | HELVETIC SERVICES GROUP SA REDACTED | REDACTED 46AAHELVETIC SERVICES GROUP SA REDACTED | BSILCH22XXX | | REDACTED 3360XOVERSEAS MANAGEMENT AGENCY LTD. SA PANAMA CITY, REPUBLIC OF PANAMA | | INVOICE A14 2768 | HELVETIC SERVICES% | 257,284,950 |
| | REDACTED 6617 | DECAVIAL URUGUAY SOCIEDAD ANONIMA BUENOS AIRES 484 MONTEVIDEO URUGUAY | | | DWA366986000 | | | | | | | | HELVETIC SERVICES% | 237,017,997 |
| | REDACTED 3008 | DECAVIAL URUGUAY SOCIEDAD ANONIMA BUENOS AIRES 484 MONTEVIDEO URUGUAY | | | DWA366986000 | | | | | | | | HELVETIC SERVICES% | 237,131,039 |
| | REDACTED 1338 | DYSONA SOCIEDAD ANONIMA RECONQUISTA 517 MONTEVIDEO URUGUAY | | | DWA366986000 | | | | | | | | HELVETIC SERVICES% | 228,351,464 |
| CVR OF DIR PYMT | REDACTED 3292 | CHARBONIER CORP. S.A. BUENOS AIRES 484 PISO 2 ESC.10 BUENOS AIRES 484 PISO 2 ESC.10 1100 | | CVR OF DIR PYMT | DWA366986000 | CHARBONIER CORP. S.A. BUENOS AIRES 484 PISO 2 ESC.10 BUENOS AIRES 484 PISO 2 ESC.10 1100 | REDA 5800CHARBONIER CORP. S.A. BUENOS AIRES 484 PISO 2 ESC.10 BUENOS AIRES 484 PISO 2 ESC.10 1100 | ITAUUYMM | | REDACTED 7032HELVETIC SERVICES GROUP S A | /INS/SW655024 5101 | /RFB/ST 932068 | HELVETIC SERVICES% | 245,140,411 |
| | REDACTED 5A01 | | | | DWA100005000 | 1/HELVETIC SERVICES GROUP S.A. 2/CALLE BUENOS AIRES 484 P.2, ESC. 3/UY/MONTEVIDEO REDACTED 5220 | REDACTED 0021/HELVETIC SERVICES GROUP S.A. 2/CALLE BUENOS AIRES 484 P.2, ESC. 3/UY/MONTEVIDEO REDACTED 5220 | | | REDACTED 5260WMORGAN AND MORGAN ASESORIA CORPORATIVA | | | HELVETIC SERVICES% | 247,636,085 |